## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NORTH CAROLINA

IN RE:

**NOTICE OF WITHDRAWAL OF APPEARANCE AND SUBSTITUTION OF COUNSEL**

### NOTICE OF WITHDRAWAL OF APPEARANCE AND SUBSTITUTION OF COUNSEL

**COMES NOW** Sean M. Corcoran of the law firm of Brock & Scott, PLLC and gives notice of his appearance in place of Matthew L. Underwood who has withdrawn his position from Brock & Scott, PLLC.  The undersigned hereby requests that all pleadings, motions, notices, correspondence and other papers relating to Matthew L. Underwood's representation of any party in the cases listed in Exhibit A, attached hereto, be sent to the undersigned at the address listed below.

| | |
|---|---|
| */s/ Sean M. Corcoran*<br>Sean M. Corcoran<br>Brock & Scott, PLLC<br>5121 Parkway Plaza Boulevard<br>Charlotte, NC 28217<br>704-369-0676<br>NC State Bar No. 33387<br>bankruptcy@brockandscott.com | Consented to by:<br>*/s/ Matthew L. Underwood*<br>Matthew L. Underwood<br>Brock & Scott, PLLC<br>5121 Parkway Plaza Boulevard<br>Charlotte, NC 28217<br>704-369-0676<br>NC State Bar No. 37106<br>bankruptcy@brockandscott.com |

Exhibit "A"   Select a Case

**There was 1 matching person.**

**There were 906 matching cases.**

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|------|----------|-----------|------------------------|-----------|-----------|-------------|
| Underwood, Matthew L. (aty) (906 cases) | 01-33359 | Ronald Benjamin Powe | 13 | 11/16/01 | N / A | N / A |
| | 06-40561 | Danny Alexander Whitley and Linda Mullis Whitley | 12 | 10/01/06 | N / A | N / A |
| | 08-40694 | Elizabeth Reid Jones | 7 | 10/24/08 | N / A | N / A |
| | 09-31960 | Brian Eugene Williams and Regina Killough Williams | 13 | 07/23/09 | N / A | N / A |
| | 09-32637 | Joseph Paul Toney and Kimberly Watts Toney | 13 | 09/28/09 | N / A | N / A |
| | 09-33547 | Gary Eugene Chitwood and Elizabeth Mauney Chitwood | 13 | 12/21/09 | N / A | N / A |
| | 09-51778 | Tracy Kevin Corpening and Lisa Dula Corpening | 13 | 12/14/09 | N / A | N / A |
| | 10-03305 | Farmer et al v. Homebanc Mortgage Trust 05-00004 et al | *Lead BK:* 10-40269 Raymond B. Farmer and Diane P. Farmer | 12/14/10 | N / A | N / A |
| | 10-03306 | Farmer et al v. Structured Asset Mortgage Investments II Inc., et al | *Lead BK:* 10-40270 Joshua B. Farmer and Andrea G. Farmer | 12/14/10 | N / A | N / A |
| | 10-10054 | Framton H Gibson and Danna T Gibson | 13 | 01/15/10 | N / A | N / A |
| | 10-10566 | Donald L. Taylor | 13 | 05/17/10 | N / A | N / A |
| | 10-11430 | Mary Jane Hannah | 13 | 12/15/10 | N / A | N / A |

John Carl Votik and

| | | | | | |
|---|---|---|---|---|---|
| [10-30527](#) | Barbara Ellen York | 15 | 03/01/10 | N / A | N / A |
| [10-30684](#) | Bradley Newton Pearsall and Aimee Elaine Pearsall | 13 | 03/12/10 | N / A | N / A |
| [10-30942](#) | William W. Gillespie, Jr. and Jimmie C Gillespie | 11 | 04/06/10 | N / A | N / A |
| [10-31008](#) | El S. Redfearn | 13 | 04/13/10 | N / A | N / A |
| [10-31401](#) | Sean Amaar Leonard and Jill Elaine Leonard | 13 | 05/19/10 | N / A | N / A |
| [10-31837](#) | James Franklin Dawkins and Rose Whitworth Dawkins | 13 | 06/28/10 | N / A | N / A |
| [10-31885](#) | Michael Ralph Goodnight | 13 | 06/30/10 | N / A | N / A |
| [10-32106](#) | Paulina N. Havelka | 13 | 07/22/10 | N / A | N / A |
| [10-32176](#) | Phyllis Germaine Dabney | 13 | 07/29/10 | N / A | N / A |
| [10-32534](#) | Stephen William Patrick | 13 | 08/30/10 | N / A | N / A |
| [10-32630](#) | James Stephen Reames and Carol Jean Reames | 13 | 09/07/10 | N / A | N / A |
| [10-32664](#) | Antoine Maurice Ensley, Sr. and Sharon Detta Ensley | 13 | 09/09/10 | N / A | N / A |
| [10-32746](#) | Carolyn E. Hamilton | 13 | 09/21/10 | N / A | N / A |
| [10-33051](#) | Carol Ann Aikens | 13 | 10/18/10 | N / A | N / A |
| [10-33077](#) | James Michael McClain and Shirley Dorene McClain | 13 | 10/20/10 | N / A | N / A |
| [10-33277](#) | Rickey D. Blackwelder and Rosita M. Blackwelder | 13 | 11/04/10 | N / A | N / A |
| [10-33328](#) | Erika Ashely Delaney | 7 | 11/09/10 | N / A | N / A |
| [10-33431](#) | Lula Bell Houston | 13 | 11/18/10 | N / A | N / A |
| [10-33476](#) | David Yates Rudisill | 13 | 11/23/10 | N / A | N / A |
| [10-33546](#) | Diane Baker | 13 | 11/30/10 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [10-33782](#) | Deidra McCoy Douglas | 13 | 12/23/10 | N / A | N / A |
| [10-40134](#) | Michael Reese Davis and Melissa Jolley Davis | 13 | 02/26/10 | N / A | N / A |
| [10-40269](#) | Raymond B. Farmer and Diane P. Farmer | 11 | 04/05/10 | N / A | N / A |
| [10-40270](#) | Joshua B. Farmer and Andrea G. Farmer | 11 | 04/05/10 | N / A | N / A |
| [10-40650](#) | Aaron Max Brooks and Joy Kathy Brooks | 13 | 07/31/10 | N / A | N / A |
| [10-40849](#) | Michael Louis Sacosky, Jr. and Jenny Lynn Sacosky | 7 | 10/15/10 | N / A | N / A |
| [10-41056](#) | Everette Franklin Grigg and Maria Hewitt Grigg | 13 | 12/28/10 | N / A | N / A |
| [10-50686](#) | Leo Vincent White and Dawn Edwards White | 13 | 05/13/10 | N / A | N / A |
| [10-51162](#) | Buster Lynn Greene and Shirley Susan Greene | 13 | 08/14/10 | N / A | N / A |
| [10-51446](#) | Ryan K. Greene and Tammy W. Greene | 13 | 10/15/10 | N / A | N / A |
| [10-51739](#) | Robin Teresa Shipp | 13 | 12/22/10 | N / A | N / A |
| [11-10724](#) | Ward D Johnson and Barbara A. Miriello | 7 | 07/25/11 | N / A | N / A |
| [11-11118](#) | Leslie Lee Erickson and Linda Leigh Erickson | 7 | 11/15/11 | N / A | N / A |
| [11-30190](#) | Adrian Bryant Bailey and Jennifer Mauldin Bailey | 13 | 01/27/11 | N / A | N / A |
| [11-30523](#) | Willie T. Tindell and Cynthia Mitchell Tindell | 13 | 03/02/11 | N / A | N / A |
| [11-30615](#) | Jennifer Ann Davis-Jackson | 13 | 03/10/11 | N / A | N / A |
| [11-30714](#) | Carl Jordan | 13 | 03/21/11 | N / A | N / A |
| [11-30818](#) | Wilma L. Foster-Gilliam | 13 | 03/29/11 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 11-30905 | Richard James Fisher and Janet Auten Fisher | 7 | 04/05/11 | N / A | N / A |
| 11-31080 | Joseph Allen Raby | 13 | 04/25/11 | N / A | N / A |
| 11-31143 | Angel Emiro Golindano and Jeannette Coromoto Golindano | 7 | 05/03/11 | N / A | N / A |
| 11-31186 | Ricardo H. Duncan and Denise Duncan | 13 | 05/06/11 | N / A | N / A |
| 11-31290 | Huma K Johnson | 13 | 05/15/11 | N / A | N / A |
| 11-31409 | Aloune Siharath | 13 | 05/31/11 | N / A | N / A |
| 11-31459 | Alvin Louis Jasper | 13 | 06/04/11 | N / A | N / A |
| 11-32049 | Amanda Ruth Nichols | 13 | 08/07/11 | N / A | N / A |
| 11-32183 | Emmett Mark Bonadio and Terri Lee Bonadio | 7 | 08/24/11 | N / A | N / A |
| 11-32238 | Megan Michelle Franklin | 13 | 08/29/11 | N / A | N / A |
| 11-32372 | Jeffrey Scott Barber | 13 | 09/13/11 | N / A | N / A |
| 11-32946 | Teresa Lorraine Oats | 13 | 11/18/11 | N / A | N / A |
| 11-33045 | Bruce John Saburn and Sandra Adcox Saburn | 13 | 11/29/11 | N / A | N / A |
| 11-33136 | Brian Charles Otto and Debbie June Otto | 13 | 12/08/11 | N / A | N / A |
| 11-33156 | David Edward Aussicker | 13 | 12/13/11 | N / A | N / A |
| 11-40177 | Lois Rogers Gore | 13 | 03/25/11 | N / A | N / A |
| 11-40425 | Kenneth Hale Locke and Julie Ann Locke | 13 | 07/07/11 | N / A | N / A |
| 11-40527 | Floyd H Winn and Bonnie M Winn | 13 | 08/19/11 | N / A | N / A |
| 11-40577 | Goldene Whitworth Kee | 13 | 09/07/11 | N / A | N / A |
| 11-50152 | Ryan Elliot Siegmann and Susan Ann Siegmann | 13 | 02/13/11 | N / A | N / A |
| 11-50467 | John Alan Gaither | 7 | 04/14/11 | N / A | N / A |
| 11-51241 | Alfred Quinn Pennell | 13 | 10/08/11 | N / A | N / A |

| 12-10004 | Juanita Mae Moeller | 13 | 01/04/12 | N / A | N / A |
| 12-10325 | Louis NMI Wallace, Sr and Violet Donesia Wallace | 13 | 04/18/12 | N / A | N / A |
| 12-10328 | Frank A. Moody, II | 7 | 04/19/12 | N / A | N / A |
| 12-10663 | Gordon A. Farquhar | 13 | 08/14/12 | N / A | N / A |
| 12-10685 | Ronald E. Morton and Barbara A. Morton | 13 | 08/24/12 | N / A | N / A |
| 12-10840 | Ronnie E. McIntosh | 13 | 10/23/12 | N / A | N / A |
| 12-20183 | David Allen Ritz and Kristina N. Ritz | 7 | 11/02/12 | N / A | N / A |
| 12-30115 | Eric D. Lotharp and Sarah L. Lotharp | 13 | 01/19/12 | N / A | N / A |
| 12-30158 | Jill Fairbrother Speer | 13 | 01/24/12 | N / A | N / A |
| 12-30174 | Owzhan Ghazal | 13 | 01/26/12 | N / A | N / A |
| 12-30177 | Charleen Lynn Garner | 13 | 01/26/12 | N / A | N / A |
| 12-30290 | Elaine Porter Propst | 13 | 02/07/12 | N / A | N / A |
| 12-30302 | Christopher K. Lee | 13 | 02/08/12 | N / A | N / A |
| 12-30317 | Darrin Lee Rankin | 13 | 02/10/12 | N / A | N / A |
| 12-30677 | Garrett C Deacon and Dale V Deacon | 13 | 03/20/12 | N / A | N / A |
| 12-30938 | Christopher John Nash and Lisa Marie Nash | 13 | 04/20/12 | N / A | N / A |
| 12-31174 | Elizabeth Loren Jamison | 13 | 05/15/12 | N / A | N / A |
| 12-31181 | John Philip Seabeck | 13 | 05/17/12 | N / A | N / A |
| 12-31328 | Joanne Marie Myers | 13 | 06/04/12 | N / A | N / A |
| 12-31331 | Albert Leroy Perry and Maria Taylor-Perry | 13 | 06/04/12 | N / A | N / A |
| 12-31395 | Gary Steve Haynes and Robin Lane Haynes | 13 | 06/12/12 | N / A | N / A |
| 12-31417 | Alexis Santina Guinn | 13 | 06/14/12 | N / A | N / A |
| 12-31454 | Michael Dean Williams and Christie Annette | 13 | 06/19/12 | N / A | N / A |

| 12-31511 | Leslie Renae Grimes | 13 | 06/25/12 | N / A | N / A |
|----------|---------------------|----|----------|-------|-------|
| 12-31535 | Daryl Gregory Porter and Shelvy Jean Porter | 13 | 06/27/12 | N / A | N / A |
| 12-31543 | Jose Peter Rubio | 13 | 06/28/12 | N / A | N / A |
| 12-31631 | James Thomas Hamlin, Jr. | 13 | 07/05/12 | N / A | N / A |
| 12-31761 | Mark A. Ciminelli and Kathleen Ciminelli | 7 | 07/20/12 | N / A | N / A |
| 12-31780 | Tamara Octavia Thompson | 13 | 07/24/12 | N / A | N / A |
| 12-31910 | Jeffrey Sean Glenn | 13 | 08/08/12 | N / A | N / A |
| 12-32002 | Frances Hill Showa | 13 | 08/20/12 | N / A | N / A |
| 12-32057 | Issa Ibrahim Rafidi | 7 | 08/24/12 | N / A | N / A |
| 12-32059 | Keba Saban Bosley | 13 | 08/25/12 | N / A | N / A |
| 12-32060 | James Andrew Press, Sr. and Susan Marie Press | 13 | 08/27/12 | N / A | N / A |
| 12-32114 | Christy Michelle Henson | 13 | 08/30/12 | N / A | N / A |
| 12-32120 | Milburn D. McKinney | 13 | 08/31/12 | N / A | N / A |
| 12-32137 | Scott Cameron Reed | 7 | 09/03/12 | N / A | N / A |
| 12-32237 | Jerry Mitchell McClanahan, Jr and Rhonda Sue McClanahan | 7 | 09/14/12 | N / A | N / A |
| 12-32263 | Marcia Lynn Whitinger | 13 | 09/19/12 | N / A | N / A |
| 12-32293 | William Rosario Alessi, Jr. and Sonia Iris Alessi | 7 | 09/21/12 | N / A | N / A |
| 12-32315 | Adrienne Latre Sears | 7 | 09/26/12 | N / A | N / A |
| 12-32323 | Franco Rosario Treglia | 7 | 09/27/12 | N / A | N / A |
| 12-32465 | LaVonda Elaine Furtick-Brown | 13 | 10/13/12 | N / A | N / A |
| 12-32556 | Marlo Sheri Zappley | 13 | 10/24/12 | N / A | N / A |
| 12-32573 | Travis L Wright | 13 | 10/26/12 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [12-32589](#) | Joseph Scott Harrell | 7 | 10/29/12 | N / A | N / A |
| [12-32600](#) | Herbert Warren Rayburn | 7 | 10/29/12 | N / A | N / A |
| [12-32630](#) | Debra Moser Driggars | 7 | 10/31/12 | N / A | N / A |
| [12-32647](#) | Chad A. Cooke | 7 | 09/06/11 | N / A | N / A |
| [12-32762](#) | Gerald Emanuel Martin, Jr. and Amelia Versetta Martin | 13 | 11/16/12 | N / A | N / A |
| [12-32820](#) | Kenneth Martin Coleman | 13 | 11/28/12 | N / A | N / A |
| [12-32903](#) | Jeffrey Marcellus Urban and Joann Robinson Urban | 7 | 12/07/12 | N / A | N / A |
| [12-32920](#) | Ned A Buckner and Martha M Buckner | 13 | 12/10/12 | N / A | N / A |
| [12-32938](#) | Robert W. Brabham and Connie W. Brabham | 13 | 12/14/12 | N / A | N / A |
| [12-33013](#) | Norma Stowe Brooks | 13 | 12/26/12 | N / A | N / A |
| [12-33041](#) | Antares Stephon Bennett and Kendre Maria Moran Bennett | 7 | 12/30/12 | N / A | N / A |
| [12-33042](#) | Ronald Allen Aytes Heaslet and Hannah Michelle Heaslet | 7 | 12/31/12 | N / A | N / A |
| [12-40126](#) | Katherine Mary Pfaff | 12 | 02/28/12 | N / A | N / A |
| [12-40244](#) | Robert Louis Wilson | 13 | 04/11/12 | N / A | N / A |
| [12-40275](#) | Charles Scott Johnson and Ann Moss Johnson | 13 | 04/27/12 | N / A | N / A |
| [12-40747](#) | Jeremy Joseph Parks and Michalle Ann Parks | 13 | 12/06/12 | N / A | N / A |
| [12-40777](#) | Christopher Lee Sadler | 13 | 12/20/12 | N / A | N / A |
| [12-50048](#) | Johnny Mac Hagy | 13 | 01/19/12 | N / A | N / A |
| [12-50099](#) | Howard Junior Helton and Nita Sue Helton | 13 | 01/30/12 | N / A | N / A |
| [12-50378](#) | Rodney Dean Hawks | 13 | 04/04/12 | N / A | N / A |

| [12-50390](#) | Darry Dean Groce and Debbie Nichols Groce | 13 | 04/06/12 | N / A | N / A |
|---|---|---|---|---|---|
| [12-50440](#) | Robert C Abbott | 7 | 04/17/12 | N / A | N / A |
| [12-50531](#) | Tyler David Smith | 13 | 05/11/12 | N / A | N / A |
| [12-50589](#) | Kimberly Monique White | 13 | 05/30/12 | N / A | N / A |
| [12-50672](#) | Beverly Wolfe Clontz and Tommy Donald Clontz | 13 | 06/21/12 | N / A | N / A |
| [12-50718](#) | Dewey Justin Wiggins | 7 | 07/10/12 | N / A | N / A |
| [12-50722](#) | Elizabeth Joan Lavalette | 13 | 07/10/12 | N / A | N / A |
| [12-50986](#) | Charles Andrew Caputo | 7 | 09/28/12 | N / A | N / A |
| [12-51001](#) | Curtiss George Dunning and Julie Ann Dunning | 13 | 10/05/12 | N / A | N / A |
| [12-51024](#) | John Matthew Lathrop and Lillian Marie Lathrop | 13 | 10/18/12 | N / A | N / A |
| [12-51145](#) | Donald Ray Riley | 13 | 11/28/12 | N / A | N / A |
| [12-51207](#) | Neel Lee Hudson | 13 | 12/18/12 | N / A | N / A |
| [12-51228](#) | Stephen Ellis Arney | 7 | 12/31/12 | N / A | N / A |
| [13-10118](#) | Donald Ray Chambers and Evelyn F. Chambers | 12 | 02/26/13 | N / A | N / A |
| [13-10136](#) | Dennis William Camp and Victoria Renee Camp | 13 | 03/01/13 | N / A | N / A |
| [13-10191](#) | Kerry L. Freeland | 13 | 03/28/13 | N / A | N / A |
| [13-10204](#) | Brian Lamar Payne and Dena Lynn Payne | 13 | 04/01/13 | N / A | N / A |
| [13-10265](#) | Eugene Bennett Story and Jean Frazier Story | 13 | 04/24/13 | N / A | N / A |
| [13-10283](#) | David Allen Moore, Sr and Bernice Delores Moore | 13 | 04/30/13 | N / A | N / A |
| [13-10304](#) | Robert S. Wright and Debra L. Wright | 13 | 05/09/13 | N / A | N / A |

| | | | | | | |
|---|---|---|---|---|---|---|
| [13-10306](#) | Kathryn Louise Finotti | 13 | | 05/10/13 | N / A | N / A |
| [13-10363](#) | Ann Pless Wheeler | 13 | | 06/03/13 | N / A | N / A |
| [13-10369](#) | FOXSKI, LLC | 11 | | 06/05/13 | N / A | N / A |
| [13-10411](#) | Steve Dale Reynolds and Diane Marie Reynolds | 13 | | 06/20/13 | N / A | N / A |
| [13-10418](#) | Kevin Brian Walsh | 7 | | 06/24/13 | N / A | N / A |
| [13-10459](#) | Kelly Ann Hinz | 13 | | 07/10/13 | N / A | N / A |
| [13-10488](#) | Raymond D. Jordan and Carlotta A. Jordan | 13 | | 07/24/13 | N / A | N / A |
| [13-10549](#) | Gerald R. Clark and Billie K. Clark | 13 | | 08/20/13 | N / A | N / A |
| [13-10576](#) | Danny R Wood, Jr. and Carol Christiana Wood | 7 | | 08/30/13 | N / A | N / A |
| [13-10608](#) | David Britt Williams and Linda Gail Williams | 13 | | 09/20/13 | N / A | N / A |
| [13-10609](#) | Rea Holden | 13 | | 09/23/13 | N / A | N / A |
| [13-10651](#) | John David Henson and Melissa Powell Henson | 13 | | 10/08/13 | N / A | N / A |
| [13-10652](#) | Jason Wade Edney | 13 | | 10/08/13 | N / A | N / A |
| [13-10726](#) | Ricky Dale Chandler | 13 | | 11/12/13 | N / A | N / A |
| [13-10747](#) | William Carlton Wilson | 13 | | 11/21/13 | N / A | N / A |
| [13-10759](#) | Laura R. Green | 13 | | 12/02/13 | N / A | N / A |
| [13-10773](#) | Eleuterio Duran-Hernandez | 13 | | 12/12/13 | N / A | N / A |
| [13-10780](#) | Arthur J. Black | 13 | | 12/16/13 | N / A | N / A |
| [13-10796](#) | Jerry Glenn Owens and Susie Faye Owens | 13 | | 12/20/13 | N / A | N / A |
| [13-20058](#) | Kenneth Wayne Hughes, Sr. and Mary Sue Hughes | 13 | | 04/09/13 | N / A | N / A |
| [13-20070](#) | Merritt R. Newman, III | 13 | | 04/29/13 | N / A | N / A |
| [13-20083](#) | Ken NMN Phuong and Jovy Calangan Phuong | 13 | | 05/21/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-20098](#) | Robert Lee Simpson and Margaret R. Simpson | 13 | 06/24/13 | N / A | N / A |
| [13-20148](#) | Jerry E. Anderson, Jr. and Lori K. Anderson | 13 | 11/01/13 | N / A | N / A |
| [13-30002](#) | James Stephen Eppley and Lila Eppley | 7 | 01/03/13 | N / A | N / A |
| [13-30006](#) | Robert Blackwell and Michelle Jones Blackwell | 13 | 01/04/13 | N / A | N / A |
| [13-30030](#) | Joyce Ann Williams | 7 | 01/09/13 | N / A | N / A |
| [13-30040](#) | Wayne Patrick Fewell and Jacqueline Smith Fewell | 13 | 01/10/13 | N / A | N / A |
| [13-30095](#) | Susan Guin Gatten | 7 | 01/21/13 | N / A | N / A |
| [13-30118](#) | Kenneth S Curnow and Michelle L Curnow | 7 | 01/22/13 | N / A | N / A |
| [13-30124](#) | Michael Jackson Mattick | 7 | 01/23/13 | N / A | N / A |
| [13-30161](#) | Amanda Jade Wheeler | 13 | 01/29/13 | N / A | N / A |
| [13-30198](#) | Gary Leon Derouin, II | 7 | 01/31/13 | N / A | N / A |
| [13-30215](#) | Claudia L. Neath-Turpin | 13 | 02/04/13 | N / A | N / A |
| [13-30230](#) | Chadwick William Illing and Michelle Denise Illing | 13 | 02/06/13 | N / A | N / A |
| [13-30242](#) | Hasel Clinton, Jr. | 13 | 02/07/13 | N / A | N / A |
| [13-30245](#) | Eric Sean Parris and Karla Genet Hudson | 13 | 02/08/13 | N / A | N / A |
| [13-30254](#) | Celestine Ruth Leonard | 13 | 02/11/13 | N / A | N / A |
| [13-30272](#) | Jamie Lynn Bigsby | 7 | 02/13/13 | N / A | N / A |
| [13-30392](#) | Curtis Bernard Ingram and Betty Jane Smith | 13 | 02/27/13 | N / A | N / A |
| [13-30420](#) | Walter Lightner | 13 | 03/01/13 | N / A | N / A |
| [13-30527](#) | James Robert Covington and Valencia Pressley Covington | 13 | 03/13/13 | N / A | N / A |

| 13-30530 | Tippany A.T. Dixon | 7 | | 03/13/13 | N / A | N / A |
|---|---|---|---|---|---|---|
| 13-30543 | Keith Brett Harrison | 13 | | 03/14/13 | N / A | N / A |
| 13-30551 | David Earl McNeely and Graciela Forero McNeely | 7 | | 03/15/13 | N / A | N / A |
| 13-30552 | Patricia W. Powell | 13 | | 03/15/13 | N / A | N / A |
| 13-30600 | Charles Lindberg Nash, Jr. | 13 | | 03/21/13 | N / A | N / A |
| 13-30620 | Lora Mae Brooks | 13 | | 03/22/13 | N / A | N / A |
| 13-30638 | Lisa M. Berk | 7 | | 03/26/13 | N / A | N / A |
| 13-30648 | Judith Kibling Fox | 13 | | 03/27/13 | N / A | N / A |
| 13-30655 | Antonino Giambanco and Rosalia Liliana Cucuzza | 13 | | 03/28/13 | N / A | N / A |
| 13-30681 | Veletta Ann Southerland | 13 | | 03/30/13 | N / A | N / A |
| 13-30689 | Billy Charles Jenkins, Jr. and Lynda Faye Malone Jenkins | 13 | | 04/01/13 | N / A | N / A |
| 13-30694 | Lori Taylor Meshell | 13 | | 04/02/13 | N / A | N / A |
| 13-30717 | Devon Degree and Angela Hall Degree | 13 | | 04/04/13 | N / A | N / A |
| 13-30726 | Robert Lee Burton | 13 | | 04/04/13 | N / A | N / A |
| 13-30737 | Joseph Henry Knaack and Margaret Groves Knaack | 13 | | 04/05/13 | N / A | N / A |
| 13-30749 | James Eugene Creel and Nancy Jean Creel | 13 | | 04/08/13 | N / A | N / A |
| 13-30800 | Frieda L. Kerr | 13 | | 04/16/13 | N / A | N / A |
| 13-30807 | Corey Daniel Rosen and Barbara Jean Rosen | 13 | | 04/16/13 | N / A | N / A |
| 13-30831 | David A Cusumano and Dale L Cusumano | 13 | | 04/19/13 | N / A | N / A |
| 13-30847 | Derrick Raley, Sr. | 13 | | 04/22/13 | N / A | N / A |
| 13-30850 | Timothy Allen Terwilliger | 13 | | 04/22/13 | N / A | N / A |

| [13-30881](#) | Kali T. Dudley | 13 | 04/24/13 | N / A | N / A |
| [13-30909](#) | Kristin Elizabeth Laney | 13 | 04/26/13 | N / A | N / A |
| [13-30912](#) | Juliann Morris | 13 | 04/26/13 | N / A | N / A |
| [13-30936](#) | Mark Anthony Bowlin and Angie Rainwater Bowlin | 13 | 04/30/13 | N / A | N / A |
| [13-30971](#) | Jennifer N. Greene | 13 | 05/03/13 | N / A | N / A |
| [13-30983](#) | Lane Bruce Ostrow | 7 | 05/06/13 | N / A | N / A |
| [13-30988](#) | April Rebecca Byrd | 13 | 05/06/13 | N / A | N / A |
| [13-30993](#) | Shamona Marisa Truesdale | 13 | 05/07/13 | N / A | N / A |
| [13-30997](#) | Joseph Mark Tucker and Sarah Elizabeth Tucker | 13 | 05/07/13 | N / A | N / A |
| [13-31010](#) | Ted Andrew Gilmer and Katrina Lynn Gilmer | 13 | 05/09/13 | N / A | N / A |
| [13-31017](#) | Michael David Teden and Sally Shull Teden | 13 | 05/10/13 | N / A | N / A |
| [13-31029](#) | Miguel Angel Molinares | 13 | 05/10/13 | N / A | N / A |
| [13-31034](#) | Brian Phillip Allen and Lisa Helms Allen | 13 | 05/13/13 | N / A | N / A |
| [13-31039](#) | Matthew Sumner Rich and Tamela McCarthy Rich | 7 | 05/13/13 | N / A | N / A |
| [13-31057](#) | Renee D. McDonald | 13 | 05/15/13 | N / A | N / A |
| [13-31064](#) | Mark Steven Hatcher and Deborah Christine Hatcher | 13 | 05/16/13 | N / A | N / A |
| [13-31081](#) | Michael Robert Taylor | 13 | 05/17/13 | N / A | N / A |
| [13-31111](#) | Marlene M Brogan | 13 | 05/22/13 | N / A | N / A |
| [13-31117](#) | Joseph John Kaestner, Jr. and Sharon Malkin Kaestner | 13 | 05/22/13 | N / A | N / A |
| [13-31132](#) | Clayton Triandrus Gause | 13 | 05/23/13 | N / A | N / A |

| 13-31160 | Randolph Scott Richardson and Lucille Gaddy Richardson | 7 | 05/29/13 | N / A | N / A |
| 13-31168 | Frances Williams Hall | 13 | 05/29/13 | N / A | N / A |
| 13-31170 | Terry Eugene Curtis | 13 | 05/30/13 | N / A | N / A |
| 13-31171 | Shirley McCoy Ethridge | 13 | 05/30/13 | N / A | N / A |
| 13-31228 | Stanley Franklin Brown | 13 | 06/04/13 | N / A | N / A |
| 13-31297 | Erica Magdalina Balogh | 13 | 06/12/13 | N / A | N / A |
| 13-31315 | Pamela J. Williams | 13 | 06/13/13 | N / A | N / A |
| 13-31327 | Brian Keith Kirkpatrick and Susan Michelle Kirkpatrick | 13 | 06/14/13 | N / A | N / A |
| 13-31334 | Pamela Dawn Sinclair | 13 | 06/18/13 | N / A | N / A |
| 13-31341 | Sarah Louise Blackwell | 13 | 06/19/13 | N / A | N / A |
| 13-31344 | Edwin F Hoyle and Jeanette Hoyle | 13 | 06/19/13 | N / A | N / A |
| 13-31350 | Keith Michael Koppenal | 13 | 06/20/13 | N / A | N / A |
| 13-31351 | Daniel M. Kennedy and Valerie M. Kennedy | 13 | 06/20/13 | N / A | N / A |
| 13-31364 | Albert D Glenn and Karen N Glenn | 13 | 06/22/13 | N / A | N / A |
| 13-31404 | Barbara Howell Jefferson | 13 | 06/26/13 | N / A | N / A |
| 13-31435 | Demetria LaShone Melton | 13 | 06/28/13 | N / A | N / A |
| 13-31450 | Janet Yvette Campbell | 13 | 06/29/13 | N / A | N / A |
| 13-31456 | David Patrick Askew and Sylvia Jane Askew | 13 | 07/01/13 | N / A | N / A |
| 13-31492 | Lance Todd Carpenter | 13 | 07/08/13 | N / A | N / A |
| 13-31497 | Max Randall Queen | 13 | 07/09/13 | N / A | N / A |
| 13-31507 | Mario Gonzalez | 13 | 07/10/13 | N / A | N / A |
| 13-31512 | Alexander F. Crenshaw | 7 | 07/11/13 | N / A | N / A |
| 13-31522 | Anthony Jerome | 13 | 07/12/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-31537](#) | Vincent E. Holland and Melisonta S. Holland | 13 | 07/15/13 | N / A | N / A |
| [13-31556](#) | Ralph John Falero and Lynn McDermott Falero | 13 | 07/17/13 | N / A | N / A |
| [13-31563](#) | Reginald Antonio Hopkins and Flora Jeeter Hopkins | 13 | 07/18/13 | N / A | N / A |
| [13-31590](#) | Wesley S. Alverson | 13 | 07/22/13 | N / A | N / A |
| [13-31650](#) | Loretta Ann Stephens | 13 | 07/29/13 | N / A | N / A |
| [13-31713](#) | David Odell Cox and Donna Gail Cox | 13 | 08/05/13 | N / A | N / A |
| [13-31719](#) | Arthur Charles Defoe Williams | 13 | 08/06/13 | N / A | N / A |
| [13-31728](#) | Michael Eugene Calhoun and V Anne Calhoun | 13 | 07/25/13 | N / A | N / A |
| [13-31737](#) | William Danny Carpenter, Jr. and Kimberly Stroud Carpenter | 13 | 08/08/13 | N / A | N / A |
| [13-31746](#) | Robert D Hicks and Charlotte E Hicks | 7 | 08/09/13 | N / A | N / A |
| [13-31765](#) | Pamela Denise Lucas | 13 | 08/14/13 | N / A | N / A |
| [13-31781](#) | Patricia Harris Wilson | 7 | 08/15/13 | N / A | N / A |
| [13-31792](#) | Jerry William Neal, Jr. and Charlotte Ferguson Neal | 7 | 08/16/13 | N / A | N / A |
| [13-31810](#) | Bettina Paula Lawing | 13 | 08/19/13 | N / A | N / A |
| [13-31824](#) | Bruce Lemont Gause | 13 | 08/20/13 | N / A | N / A |
| [13-31844](#) | Samoan Cheree Bowden | 13 | 08/22/13 | N / A | N / A |
| [13-31860](#) | Ricky Lane Helms and Christina Rape Helms | 13 | 08/27/13 | N / A | N / A |
| [13-31864](#) | Kathy P. Scott | 13 | 08/27/13 | N / A | N / A |
| [13-31869](#) | Finesha Randle | 13 | 08/28/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-31875](#) | Debra Clark Carpenter | 13 | 08/29/13 | N / A | N / A |
| [13-31888](#) | Rudolph R Jones, Jr. | 13 | 08/30/13 | N / A | N / A |
| [13-31891](#) | Glen Eric Wesner and Collene Loren Wesner | 13 | 08/30/13 | N / A | N / A |
| [13-31905](#) | Dwany A. Vadillo | 13 | 09/03/13 | N / A | N / A |
| [13-31906](#) | Luz Alejandra Perez | 13 | 09/03/13 | N / A | N / A |
| [13-31925](#) | Dennis Earl Walker and Julie Ann Walker | 13 | 09/05/13 | N / A | N / A |
| [13-31932](#) | Bruce Antonie Mack and Natassia Michelle Mack | 13 | 09/06/13 | N / A | N / A |
| [13-31940](#) | Kerry Rhyne White | 7 | 09/07/13 | N / A | N / A |
| [13-31971](#) | Anthony Levi Ravenell and Suzette NMN Ravenell | 13 | 09/12/13 | N / A | N / A |
| [13-31973](#) | Louis Joseph Kempf, Jr. and Melissa Greenstreet Kempf | 13 | 09/12/13 | N / A | N / A |
| [13-31979](#) | Verdell NMN Sogers | 13 | 09/13/13 | N / A | N / A |
| [13-31985](#) | Gregory Shawn Maltba and Amanda Paige Maltba | 13 | 09/13/13 | N / A | N / A |
| [13-31998](#) | Wanda E. Harris | 13 | 09/17/13 | N / A | N / A |
| [13-32039](#) | Joseph C Summa | 13 | 09/20/13 | N / A | N / A |
| [13-32041](#) | Sally Dee Ellis | 13 | 09/20/13 | N / A | N / A |
| [13-32065](#) | Traysena White | 13 | 09/26/13 | N / A | N / A |
| [13-32067](#) | Tonya Renee' Collins | 13 | 09/26/13 | N / A | N / A |
| [13-32074](#) | Jennifer M. Paris | 13 | 09/26/13 | N / A | N / A |
| [13-32078](#) | Stephen Thomas Rich and Heather Watkins Rich | 13 | 09/27/13 | N / A | N / A |
| [13-32100](#) | Jon Dennis Redwing and Shannon Arlette Redwing | 13 | 09/30/13 | N / A | N / A |
| [13-32118](#) | Gordon Carl Bryant, Jr. and Anne Long Bryant | 13 | 10/03/13 | N / A | N / A |

| 13-32120 | Anthony Peguese and Renee Hall Peguese | | 10/03/13 | N / A | N / A |
|---|---|---|---|---|---|
| 13-32124 | Jacquelyn Graves Josey | 13 | 10/03/13 | N / A | N / A |
| 13-32128 | Reginald Eugene Ivey and Chandell Marie Ivey | 13 | 10/04/13 | N / A | N / A |
| 13-32130 | Tonya Linette Johnson | 13 | 10/04/13 | N / A | N / A |
| 13-32141 | Roger Dean Tate and Shari Parton Tate | 13 | 10/07/13 | N / A | N / A |
| 13-32143 | Terry Fredrick North | 13 | 10/07/13 | N / A | N / A |
| 13-32146 | Dwayne Joseph Green | 13 | 10/08/13 | N / A | N / A |
| 13-32151 | Michael William Craft and Leslie Hudson-Craft | 13 | 10/08/13 | N / A | N / A |
| 13-32154 | Larry Ellison | 13 | 10/08/13 | N / A | N / A |
| 13-32189 | Erik J. Kloppenborg | 13 | 10/11/13 | N / A | N / A |
| 13-32197 | Atique Ur Rehman Alli | 13 | 10/14/13 | N / A | N / A |
| 13-32206 | Gary W. Sims | 13 | 10/15/13 | N / A | N / A |
| 13-32213 | Darren Thomas Edney | 13 | 10/16/13 | N / A | N / A |
| 13-32217 | Ryan E Brown | 13 | 10/17/13 | N / A | N / A |
| 13-32222 | Donald Barry Hastings | 13 | 10/17/13 | N / A | N / A |
| 13-32232 | Tanya A Johns | 13 | 10/18/13 | N / A | N / A |
| 13-32236 | Frank Reid, Jr. and Jacklyn Devon Reid | 13 | 10/19/13 | N / A | N / A |
| 13-32238 | Laura Sinclair Manning | 13 | 10/21/13 | N / A | N / A |
| 13-32239 | Leonard E Wheeler and Hattie M Wheeler | 13 | 10/21/13 | N / A | N / A |
| 13-32258 | Fredrick Ross Thomas, Jr. and Laura Bullock Thomas | 13 | 10/23/13 | N / A | N / A |
| 13-32260 | David Carl Handy and Theresa Lu Handy | 13 | 10/23/13 | N / A | N / A |
| 13-32271 | Eric B. Alwran | 13 | 10/24/13 | N / A | N / A |
| 13-32275 | Crystal Mae Ellis | 13 | 10/24/13 | N / A | N / A |
| | Louie Perkins, III and | | | | |

| | | | | | |
|---|---|---|---|---|---|
| [13-32277](#) | Xamara Lucile Perkins | 13 | 10/24/13 | N / A | N / A |
| [13-32283](#) | Geoffrey Robert Koch | 13 | 10/25/13 | N / A | N / A |
| [13-32299](#) | Lisa Darnell Insley | 13 | 10/28/13 | N / A | N / A |
| [13-32308](#) | Michael M. Gill | 13 | 10/29/13 | N / A | N / A |
| [13-32315](#) | Stephen Martin Moore | 13 | 10/30/13 | N / A | N / A |
| [13-32323](#) | Mahari Maurice Corry and Kizzy Clark Corry | 13 | 10/31/13 | N / A | N / A |
| [13-32330](#) | Floyd Dewayne Smith | 13 | 10/31/13 | N / A | N / A |
| [13-32357](#) | Regina Dawn Kiser | 13 | 11/06/13 | N / A | N / A |
| [13-32397](#) | Marion Douglas Burch and Kathy Hubbard Burch | 13 | 11/12/13 | N / A | N / A |
| [13-32416](#) | Karla Renae Thomas | 13 | 11/14/13 | N / A | N / A |
| [13-32419](#) | Rodney Phillip Arndt and Luana Lyn Arndt | 7 | 11/14/13 | N / A | N / A |
| [13-32452](#) | Winston Danny Lall | 13 | 11/18/13 | N / A | N / A |
| [13-32455](#) | John William Justen and Melissa Dorothy Justen | 7 | 11/19/13 | N / A | N / A |
| [13-32464](#) | James Lavar Campbell | 13 | 11/20/13 | N / A | N / A |
| [13-32468](#) | Darien Laval Culp and Paula Denise Culp | 13 | 11/21/13 | N / A | N / A |
| [13-32486](#) | Alfred James N. Stitt | 13 | 11/22/13 | N / A | N / A |
| [13-32512](#) | Eric Charles Luckey and JoAnn Jones Luckey | 13 | 11/27/13 | N / A | N / A |
| [13-32517](#) | Natasha Leigh Johnston | 13 | 11/29/13 | N / A | N / A |
| [13-32518](#) | Mohammed Haneef Khatri and Farah Naz Khatri | 13 | 11/29/13 | N / A | N / A |
| [13-32533](#) | Clyde D. Jones, Jr. and Bonnie R. Jones | 13 | 12/03/13 | N / A | N / A |
| [13-32541](#) | Roshena L. Morrissette | 13 | 12/04/13 | N / A | N / A |
| [13-32579](#) | Patricia Morgan Butts | 13 | 12/10/13 | N / A | N / A |
| [13-32590](#) | Linda Davis Norcross | 13 | 12/12/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 13-32613 | Franklin Fitzgerald Palmroos | 13 | 12/16/13 | N / A | N / A |
| 13-32621 | Michelle Y. Thompson | 13 | 12/17/13 | N / A | N / A |
| 13-32627 | Barbara L. Hamer | 13 | 12/18/13 | N / A | N / A |
| 13-32660 | Kenneth James Satterfield and Casey Jones Satterfield | 13 | 12/23/13 | N / A | N / A |
| 13-32669 | William Jeffery Massey and Mary Huntley Massey | 7 | 12/24/13 | N / A | N / A |
| 13-32673 | Adrian Russell Schooler and Suzanne Lynn Schooler | 13 | 12/26/13 | N / A | N / A |
| 13-32675 | Winston Thomas and Gwendolyn Garnett Thomas | 7 | 12/27/13 | N / A | N / A |
| 13-32679 | Joseph Brandon Wright and Laura Stone Wright | 13 | 12/30/13 | N / A | N / A |
| 13-32682 | Harold Macon Dunnagan, Jr. | 13 | 12/30/13 | N / A | N / A |
| 13-32688 | Tanya C. Moore | 13 | 12/31/13 | N / A | N / A |
| 13-32691 | David Carrazzone and Tara Carrazzone | 13 | 12/31/13 | N / A | N / A |
| 13-40160 | Sue Carswell Hyder | 13 | 03/22/13 | N / A | N / A |
| 13-40163 | Richard Andrew Bridges, Jr. | 13 | 03/24/13 | N / A | N / A |
| 13-40175 | Harold Lee Jackson | 13 | 03/28/13 | N / A | N / A |
| 13-40201 | Christopher Gene Hubbard and Lori Fisher Hubbard | 13 | 04/09/13 | N / A | N / A |
| 13-40219 | Daniel Gene Mosteller and Phyllis Woods Mosteller | 13 | 04/19/13 | N / A | N / A |
| 13-40220 | Charles Dean Lowrance and Erica Lynn Lowrance | 13 | 04/19/13 | N / A | N / A |
| 13-40284 | Dennis Wayne Britt and Kathy Leverne Britt | 13 | 05/22/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-40300](#) | Bobby Joe Barger, Jr. | 13 | 05/29/13 | N / A | N / A |
| [13-40325](#) | Frederick T Vance, Jr. and Martina B Vance | 13 | 06/13/13 | N / A | N / A |
| [13-40344](#) | Roby Jadon Willis and Toscha Shay Willis | 13 | 06/24/13 | N / A | N / A |
| [13-40365](#) | Jammie Keith Shoul, Sr. and Sheila Marie Shoul | 13 | 07/03/13 | N / A | N / A |
| [13-40383](#) | Elizabeth Renee Dellinger | 13 | 07/10/13 | N / A | N / A |
| [13-40418](#) | Lisa Peeler Brady | 12 | 07/26/13 | N / A | N / A |
| [13-40424](#) | Rosa Sisk Greene and George Edwin Greene | 13 | 08/01/13 | N / A | N / A |
| [13-40494](#) | Roger Allen Fairchild and Amy Roxanne Fairchild | 13 | 09/16/13 | N / A | N / A |
| [13-40516](#) | Annie Webber Mobley | 13 | 09/27/13 | N / A | N / A |
| [13-40524](#) | Glenn Ann Jackson Mitchell | 13 | 10/03/13 | N / A | N / A |
| [13-40545](#) | Allen Gilbert Hickman | 13 | 10/10/13 | N / A | N / A |
| [13-40560](#) | John M McCraw and Joy M McCraw | 13 | 10/22/13 | N / A | N / A |
| [13-40561](#) | Mary Juanette Blue | 13 | 10/23/13 | N / A | N / A |
| [13-40565](#) | Michael Steven Bowen | 13 | 10/24/13 | N / A | N / A |
| [13-40568](#) | Sharon Thurman Crank | 13 | 10/25/13 | N / A | N / A |
| [13-40575](#) | Tray L Young and Melinda L Young | 13 | 10/30/13 | N / A | N / A |
| [13-40582](#) | Mary Alma Conner | 13 | 10/31/13 | N / A | N / A |
| [13-40587](#) | Rebecca A. Blair | 7 | 11/01/13 | N / A | N / A |
| [13-40593](#) | Sherik Lee Maj | 7 | 11/06/13 | N / A | N / A |
| [13-40601](#) | David Dwight Kester and Robin Bailes Kester | 13 | 11/12/13 | N / A | N / A |
| [13-40608](#) | Rheta Arney Lail | 13 | 11/15/13 | N / A | N / A |
| [13-40611](#) | Freddy W. Hoyle and Ann L. Hoyle | 13 | 11/16/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 13-40613 | Ira Lee Ledbetter and Patricia Diane Ledbetter | 13 | 11/19/13 | N / A | N / A |
| 13-40614 | Sidney Trey Ledbetter and Leah Price Ledbetter | 13 | 11/19/13 | N / A | N / A |
| 13-40624 | Tiffany Donnea Kendall | 13 | 11/22/13 | N / A | N / A |
| 13-40637 | Peter Fedur and Mary Fedur | 13 | 11/27/13 | N / A | N / A |
| 13-40646 | Matthew Robert Ackerman | 13 | 12/04/13 | N / A | N / A |
| 13-40660 | Stephen C. Proctor and Jennifer L. Proctor | 13 | 12/10/13 | N / A | N / A |
| 13-40674 | Bradley G. Blake and Sherry Lynn Blake | 13 | 12/17/13 | N / A | N / A |
| 13-40683 | Jerry Preston Auten and Selba Stowe Auten | 13 | 12/20/13 | N / A | N / A |
| 13-50012 | Garland Luther Dagenhart, Jr. and Marie Layel Dagenhart | 7 | 01/08/13 | N / A | N / A |
| 13-50041 | Patricia Wyatt Dollyhigh | 13 | 01/21/13 | N / A | N / A |
| 13-50092 | Cecil Stuart Gregory and Sylvia Jean Gregory | 13 | 02/08/13 | N / A | N / A |
| 13-50121 | Mark E. Cox and Leslie Nichole Cox | 7 | 02/20/13 | N / A | N / A |
| 13-50129 | Samuel Eugene Ware, Jr and Lynne Duncan Ware | 13 | 02/20/13 | N / A | N / A |
| 13-50141 | Michael Leonard Davis and Elizabeth Goss Davis | 13 | 02/22/13 | N / A | N / A |
| 13-50180 | William Brent Whitener and Tracy Lee Whitener | 13 | 03/01/13 | N / A | N / A |
| 13-50185 | Dana M Horton | 13 | 03/03/13 | N / A | N / A |
| 13-50255 | Charlie NMN Johnson and Linda Lee Johnson | 13 | 03/26/13 | N / A | N / A |

| 13-50281 | Randy A Miller and Tracy L Miller | 13 | 03/29/13 | N / A | N / A |
|---|---|---|---|---|---|
| 13-50287 | Gordon Richard Ferguson and Tauron Lynn Ferguson | 13 | 03/29/13 | N / A | N / A |
| 13-50323 | Michael Darrin Hartness and Amy O'Brien-Hartness | 7 | 04/12/13 | N / A | N / A |
| 13-50352 | Michael Wayne Jones and Patricia Sue Jones | 13 | 04/24/13 | N / A | N / A |
| 13-50380 | Hector Jaye DeRienzo and Sheri Jenkins DeRienzo | 13 | 04/30/13 | N / A | N / A |
| 13-50392 | Christopher Shaun Winkler and Debra Watson Winkler | 13 | 04/30/13 | N / A | N / A |
| 13-50399 | Steven James Mull and Jill Elizabeth Mull | 13 | 05/01/13 | N / A | N / A |
| 13-50423 | Gary Donald Cornett | 13 | 05/13/13 | N / A | N / A |
| 13-50472 | Lisa Diana Coggins | 13 | 05/31/13 | N / A | N / A |
| 13-50543 | Suzanne Elizabeth Rudolph | 13 | 06/21/13 | N / A | N / A |
| 13-50594 | David Stephen Shatzman | 7 | 07/11/13 | N / A | N / A |
| 13-50596 | John David Bendele and Pamela Jane Bendele | 13 | 07/11/13 | N / A | N / A |
| 13-50602 | Mark Allan Romano, Jr. | 13 | 07/15/13 | N / A | N / A |
| 13-50619 | Darren Keith Johnson and Miranda Beckham Johnson | 13 | 07/23/13 | N / A | N / A |
| 13-50652 | James Martin Cordeiro and Tamela Hunt Cordeiro | 13 | 07/31/13 | N / A | N / A |
| 13-50659 | Bryan Paul Stevens and Pamela Sue Stevens | 13 | 08/01/13 | N / A | N / A |
| 13-50689 | Torie Terrell Sharpe and Nakeeta Gray | 13 | 08/13/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-50718](#) | Johnny Christopher Combs and Melissa Anderson Combs | 13 | 08/26/13 | N / A | N / A |
| [13-50729](#) | James Edward Lanier, II | 13 | 08/28/13 | N / A | N / A |
| [13-50762](#) | William Michael Minton | 7 | 09/03/13 | N / A | N / A |
| [13-50764](#) | William Thomas Honeycutt and Marcelle Hager Honeycutt | 13 | 09/03/13 | N / A | N / A |
| [13-50768](#) | Alan Yates Ramsey and Cynthia Pressley Ramsey | 13 | 09/06/13 | N / A | N / A |
| [13-50821](#) | Steven R Craig, Sr. | 7 | 09/26/13 | N / A | N / A |
| [13-50839](#) | Joyce Lawhorn Thompson | 13 | 09/30/13 | N / A | N / A |
| [13-50847](#) | Crystal Watson Barker and Neal Curtis Barker | 13 | 10/03/13 | N / A | N / A |
| [13-50867](#) | Randy L Carswell and Melanie C Carswell | 13 | 10/09/13 | N / A | N / A |
| [13-50879](#) | Pamela Gray Hudspeth | 13 | 10/15/13 | N / A | N / A |
| [13-50892](#) | Jerry Austin Floyd | 13 | 10/21/13 | N / A | N / A |
| [13-50919](#) | Juan Salvador Jimenez and Beverly Winkler Jimenez | 7 | 10/29/13 | N / A | N / A |
| [13-50946](#) | William Dennis Pace | 13 | 11/05/13 | N / A | N / A |
| [13-50959](#) | Anthony Michael Perrino and Annie Neeley Perrino | 13 | 11/14/13 | N / A | N / A |
| [13-50976](#) | Shannon Denise Winkler | 13 | 11/18/13 | N / A | N / A |
| [13-50986](#) | Dean Julius Walsh and Betty Cothren Walsh | 13 | 11/19/13 | N / A | N / A |
| [13-50999](#) | Richard Thai Vang and Yang NMN Vang | 7 | 11/22/13 | N / A | N / A |
| [13-51037](#) | Timothy Joseph Blanchat and Paige | 7 | 12/06/13 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [13-51058](#) | Nathan Lynn Winkler and Tina Keller Winkler | 13 | 12/18/13 | N / A | N / A |
| [13-51090](#) | Anthony Hugh Ball and Pamela Shinn Ball | 13 | 12/31/13 | N / A | N / A |
| [14-10068](#) | William Morris Greene, Jr. | 7 | 02/06/14 | N / A | N / A |
| [14-10113](#) | William Lauren Bandy and Kathy A. Bandy | 13 | 03/04/14 | N / A | N / A |
| [14-10114](#) | Travis A. Smith and Stephanie N. Smith | 13 | 03/04/14 | N / A | N / A |
| [14-10127](#) | Travis H. Rowell | 7 | 03/10/14 | N / A | N / A |
| [14-10128](#) | Pauline Twanna-Odette Carpenter | 13 | 03/12/14 | N / A | N / A |
| [14-10139](#) | Mark J. Hall and Sunny T. Hall | 13 | 03/18/14 | N / A | N / A |
| [14-10155](#) | Phillip J. Hinson and Tracy R. Hinson | 13 | 03/27/14 | N / A | N / A |
| [14-10219](#) | Barbara S. Webb | 13 | 04/24/14 | N / A | N / A |
| [14-10235](#) | Robert Steven Fox | 13 | 05/02/14 | N / A | N / A |
| [14-10347](#) | Liem Quoc Nguyen | 13 | 06/26/14 | N / A | N / A |
| [14-10369](#) | Deborah Jean Herbert | 13 | 07/08/14 | N / A | N / A |
| [14-10386](#) | Aaron Charles Sumner | 13 | 07/21/14 | N / A | N / A |
| [14-10420](#) | Arthur Martin Fritog and Carole Anne Fritog | 13 | 08/04/14 | N / A | N / A |
| [14-10449](#) | Jennifer R. Warren | 13 | 08/25/14 | N / A | N / A |
| [14-10471](#) | Robyn P Bryan and Lyla D Bryan | 7 | 08/29/14 | N / A | N / A |
| [14-10477](#) | Paul D. Maness and Rowena R. Maness | 13 | 09/04/14 | N / A | N / A |
| [14-10514](#) | Jeffery W. Caldwell and Lisa C. Caldwell | 13 | 09/26/14 | N / A | N / A |
| [14-10525](#) | Patty C. Davidson | 13 | 09/30/14 | N / A | N / A |
| [14-10537](#) | Valarie Joyce McKenzie | 13 | 10/07/14 | N / A | N / A |

| 14-10541 | Harvey Gilbert Powell, III and Harriet F. Powell | 7 | | 10/07/14 | N / A | N / A |
| 14-10552 | Brian Charles Padgett | 13 | | 10/11/14 | N / A | N / A |
| 14-10582 | Judi Eisnaugle | 7 | | 10/30/14 | N / A | N / A |
| 14-10598 | Quintin Toby Galloway and Rebecca Corn Galloway | 13 | | 11/04/14 | N / A | N / A |
| 14-10632 | Thelma Jackson | 13 | | 11/21/14 | N / A | N / A |
| 14-10639 | John Louis Constance | 13 | | 11/25/14 | N / A | N / A |
| 14-10672 | Brenda Lee Smith | 13 | | 12/15/14 | N / A | N / A |
| 14-10681 | Earl Wilborn Grant and Carolyn Marie Grant | 13 | | 12/18/14 | N / A | N / A |
| 14-20027 | Merle Columbus Lockaby and Mary Ruth Penland | 13 | | 03/26/14 | N / A | N / A |
| 14-20068 | Kate Minarcine Wyllie | 7 | | 07/11/14 | N / A | N / A |
| 14-20083 | William H. Richards, Jr. and Rebecca G. Richards | 13 | | 08/26/14 | N / A | N / A |
| 14-30005 | William Nmn Crosby and Ruby Massey Crosby | 13 | | 01/06/14 | N / A | N / A |
| 14-30010 | Bryine Keith Simpson and Pamela Simmons Simpson | 13 | | 01/07/14 | N / A | N / A |
| 14-30021 | Barbara Ann Wood | 13 | | 01/08/14 | N / A | N / A |
| 14-30036 | Katherine Follain Richard | 13 | | 01/10/14 | N / A | N / A |
| 14-30037 | Alfred Junior Armstrong and Linda Jean Armstrong | 13 | | 01/10/14 | N / A | N / A |
| 14-30040 | James Everette Croom and Merritt Burger Croom | 13 | | 01/10/14 | N / A | N / A |
| 14-30043 | Perry Flythe and Tannette Price Flythe | 13 | | 01/12/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-30044](#) | Frank Hernandez and Carmen F. Rentas | 13 | 01/13/14 | N / A | N / A |
| [14-30046](#) | Betrina Delene Lumpkin | 13 | 01/13/14 | N / A | N / A |
| [14-30054](#) | Bonnita F Byers | 13 | 01/14/14 | N / A | N / A |
| [14-30065](#) | Shawn Coleman | 13 | 01/16/14 | N / A | N / A |
| [14-30083](#) | Robert Scott Kuhlkin and Sherry Adamec Kuhlkin | 7 | 01/17/14 | N / A | N / A |
| [14-30084](#) | Geoffrey Theodore Parratto | 13 | 01/20/14 | N / A | N / A |
| [14-30088](#) | James Anderson McCravy, Jr. | 13 | 01/20/14 | N / A | N / A |
| [14-30094](#) | Sherri Lynn Miller | 13 | 01/21/14 | N / A | N / A |
| [14-30106](#) | Jeffrey Henry Miller | 13 | 01/22/14 | N / A | N / A |
| [14-30107](#) | Eloid Washington, Jr. and Veronica R. Washington | 13 | 01/22/14 | N / A | N / A |
| [14-30119](#) | Jean M. Daley | 13 | 01/24/14 | N / A | N / A |
| [14-30128](#) | Gemetrius Orlando McNeil | 13 | 01/27/14 | N / A | N / A |
| [14-30133](#) | Ruby Frances Jones | 13 | 01/28/14 | N / A | N / A |
| [14-30145](#) | Christopher Michael Gillespie and Mary Kathryn Courtney Gillespie | 7 | 01/30/14 | N / A | N / A |
| [14-30174](#) | Elisei Iacob | 13 | 02/04/14 | N / A | N / A |
| [14-30177](#) | Richard Harvey Jackson and Bonnie Price Jackson | 13 | 02/04/14 | N / A | N / A |
| [14-30180](#) | Stephen Koss and Michele L Koss | 13 | 02/05/14 | N / A | N / A |
| [14-30190](#) | Veronica Rosa | 13 | 02/06/14 | N / A | N / A |
| [14-30192](#) | Lisa Stroupe Mathis | 13 | 02/06/14 | N / A | N / A |
| [14-30207](#) | Johnesta Norvell Wood | 13 | 02/10/14 | N / A | N / A |
| [14-30235](#) | Joy M. Morris and Joseph P. Morris | 13 | 02/13/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-30239](#) | Bari Lynn Weinstein | 13 | 02/14/14 | N / A | N / A |
| [14-30253](#) | Lydia Ansonia Charles | 13 | 02/18/14 | N / A | N / A |
| [14-30256](#) | Garry Marshall Little and Cathelean Martin Little | 13 | 02/18/14 | N / A | N / A |
| [14-30262](#) | Martha J. Lance | 7 | 02/19/14 | N / A | N / A |
| [14-30263](#) | Julie Hollar Griggs | 13 | 02/19/14 | N / A | N / A |
| [14-30264](#) | Tanya J. Cribbs | 13 | 02/19/14 | N / A | N / A |
| [14-30265](#) | Kimberly Hill Thrower and Baron Dean Thrower | 7 | 02/20/14 | N / A | N / A |
| [14-30267](#) | William Tony Armstrong | 13 | 02/20/14 | N / A | N / A |
| [14-30282](#) | Timothy Brian Crunkleton and Jessica Moore Crunkleton | 13 | 02/24/14 | N / A | N / A |
| [14-30287](#) | Christopher Dee Cotton and Allison Hedrick Cotton | 13 | 02/24/14 | N / A | N / A |
| [14-30288](#) | Allean Gatson Conner | 13 | 02/24/14 | N / A | N / A |
| [14-30290](#) | Jeffrey Lee Tucker | 13 | 02/25/14 | N / A | N / A |
| [14-30293](#) | James Rogers, Jr. and Monica Brown Rogers | 13 | 02/26/14 | N / A | N / A |
| [14-30295](#) | Robert Allen Offord | 13 | 02/26/14 | N / A | N / A |
| [14-30299](#) | Bernetta Kay Parker | 13 | 02/26/14 | N / A | N / A |
| [14-30307](#) | Eric C. Hellmann and Kelly E. Hellmann | 7 | 02/27/14 | N / A | N / A |
| [14-30315](#) | Meghan M. Mannon | 13 | 02/28/14 | N / A | N / A |
| [14-30321](#) | Keith Anthony Brent, Sr. and Christine Marie Brent | 13 | 02/28/14 | N / A | N / A |
| [14-30322](#) | Jose Abraham Lopez and Violeta Arana | 13 | 02/28/14 | N / A | N / A |
| [14-30333](#) | Walter Charles Gwin, Sr. and Denise Darcelle Gwin | 13 | 03/03/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-30334](#) | Brenda G. McKnight | 13 | 03/03/14 | N / A | N / A |
| [14-30373](#) | Brian Bernard Myers | 13 | 03/10/14 | N / A | N / A |
| [14-30488](#) | Wyvonne Spears Swindell | 13 | 03/26/14 | N / A | N / A |
| [14-30493](#) | Jerome Dickens | 13 | 03/26/14 | N / A | N / A |
| [14-30495](#) | Joseph Edward Hershey and Marcia Renee Hershey | 13 | 03/27/14 | N / A | N / A |
| [14-30506](#) | Fanny L. Bethencourt | 13 | 03/27/14 | N / A | N / A |
| [14-30539](#) | Jade LaVonne Barner | 13 | 04/02/14 | N / A | N / A |
| [14-30542](#) | Thelma Louise Stewart | 13 | 04/03/14 | N / A | N / A |
| [14-30543](#) | Bernard Ronald Ellinghaus and Virginia Ruth Ellinghaus | 7 | 04/03/14 | N / A | N / A |
| [14-30565](#) | Geretha A. Thomas | 13 | 04/07/14 | N / A | N / A |
| [14-30583](#) | Gerald Wayne Alexander and Bonny Verley Alexander | 13 | 04/09/14 | N / A | N / A |
| [14-30608](#) | David Andrew Dodson | 13 | 04/12/14 | N / A | N / A |
| [14-30614](#) | Harry L. Holliday and Lorraine Y. Holliday | 13 | 04/14/14 | N / A | N / A |
| [14-30656](#) | Walter James Lewis, Jr and Sandra Spence Lewis | 13 | 04/18/14 | N / A | N / A |
| [14-30663](#) | Philip Daniel Harrison, Sr. | 13 | 04/21/14 | N / A | N / A |
| [14-30680](#) | Carlos Arturo Velez | 13 | 04/23/14 | N / A | N / A |
| [14-30681](#) | Marcus David Higgins and Tanja Daris Alleyne-Higgins | 13 | 04/23/14 | N / A | N / A |
| [14-30689](#) | Kim Lorenzo Scott | 13 | 04/23/14 | N / A | N / A |
| [14-30714](#) | Joseph William Rimmer, Jr. | 13 | 04/25/14 | N / A | N / A |
| [14-30722](#) | Lisa Pangean Moss | 13 | 04/27/14 | N / A | N / A |
| [14-30741](#) | Tangela C. Spellman | 13 | 04/30/14 | N / A | N / A |
| [14-30747](#) | Eric Druid Snider and | 13 | 04/30/14 | N / A | N / A |

Dorene Everhart Sinder

| | | | | | | |
|---|---|---|---|---|---|---|
| 14-30751 | Nikki Latoya Oates | 13 | | 04/30/14 | N / A | N / A |
| 14-30755 | Francine Woodard | 7 | | 04/30/14 | N / A | N / A |
| 14-30804 | Karen Lea Bragg | 13 | | 05/08/14 | N / A | N / A |
| 14-30824 | Gretchen Katrice Williams | 13 | | 05/13/14 | N / A | N / A |
| 14-30825 | Erika Vanessa Rojas | 13 | | 05/14/14 | N / A | N / A |
| 14-30826 | Julia D Setzer | 13 | | 05/14/14 | N / A | N / A |
| 14-30836 | Anthony Clayton Haskins and Sandra Dee Haskins | 13 | | 05/14/14 | N / A | N / A |
| 14-30837 | Brambel Farrell Breithaupt | 13 | | 05/14/14 | N / A | N / A |
| 14-30839 | Dennis Lee Costner, Sr. | 13 | | 05/14/14 | N / A | N / A |
| 14-30842 | Beverly Ann Luckett | 13 | | 05/15/14 | N / A | N / A |
| 14-30867 | Michael Anthony McDonald | 13 | | 05/17/14 | N / A | N / A |
| 14-30882 | Christine Anne Coutre | 13 | | 05/20/14 | N / A | N / A |
| 14-30899 | Roy Dale McClure and LeeAnne Burgess McClure | 13 | | 05/22/14 | N / A | N / A |
| 14-30909 | Jean Elizabeth Boatman | 13 | | 05/23/14 | N / A | N / A |
| 14-30928 | Robert David Taylor and Kristen Lee Taylor | 13 | | 05/28/14 | N / A | N / A |
| 14-30958 | Jeffery Eugene Adams and Patricia Allyson Adams | 13 | | 05/30/14 | N / A | N / A |
| 14-30959 | Aaron Leon DeBord and Melissa Anne Debord | 13 | | 05/30/14 | N / A | N / A |
| 14-30968 | Brian Keith Moody and Tina Clater Moody | 13 | | 05/30/14 | N / A | N / A |
| 14-30972 | Debra Surrratt Hill | 13 | | 05/31/14 | N / A | N / A |
| 14-30982 | Michael Phillip Monroe and Kimberly Sue Monroe | 13 | | 06/03/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-30992 | Paula Bridges Ford | | 06/04/14 | N / A | N / A |
| 14-31012 | Ronald C Mariello | 7 | 06/06/14 | N / A | N / A |
| 14-31025 | Timothy Eugene Minter and Rhonda Sheree Minter | 13 | 06/09/14 | N / A | N / A |
| 14-31040 | John Robert Barrier, Jr. and Melissa Ann Barrier | 13 | 06/12/14 | N / A | N / A |
| 14-31044 | William B Moore | 13 | 06/13/14 | N / A | N / A |
| 14-31045 | Michael Kent Starnes | 13 | 06/13/14 | N / A | N / A |
| 14-31048 | Vernon Renard Henderson and Dianne Johnson Henderson | 13 | 06/16/14 | N / A | N / A |
| 14-31049 | Chad Elliott Robinson and Jennifer Michael Robinson | 13 | 06/16/14 | N / A | N / A |
| 14-31051 | Owen Louis McIntosh | 13 | 06/16/14 | N / A | N / A |
| 14-31115 | Jon Jorg Gunn and Sophie David Gunn | 13 | 06/27/14 | N / A | N / A |
| 14-31119 | Anthony Dwayne Davis and Sejuane Chapman Davis | 13 | 06/29/14 | N / A | N / A |
| 14-31130 | James Ray Hardin | 13 | 06/30/14 | N / A | N / A |
| 14-31136 | Kristen Hunt | 13 | 06/30/14 | N / A | N / A |
| 14-31141 | Dana McCollough Greene | 13 | 06/30/14 | N / A | N / A |
| 14-31150 | Kesha Barrington | 13 | 07/01/14 | N / A | N / A |
| 14-31152 | Frank Bryan Hereda | 7 | 07/02/14 | N / A | N / A |
| 14-31162 | Scott Evan Cronin | 13 | 07/03/14 | N / A | N / A |
| 14-31166 | Joe Richard Drake | 7 | 07/03/14 | N / A | N / A |
| 14-31172 | John Batista Sacchere, Jr. and Jennie Albert Sacchere | 13 | 07/04/14 | N / A | N / A |
| 14-31181 | Adam Christopher Calder | 13 | 07/07/14 | N / A | N / A |
| 14-31182 | Jacqueline D. Cherry | 13 | 07/07/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-31201](#) | Kristy Lynn Walgren | 13 | 07/14/14 | N / A | N / A |
| [14-31203](#) | Alexander V. Glukhoman | 13 | 07/14/14 | N / A | N / A |
| [14-31226](#) | Henry Thomas Hough | 13 | 07/16/14 | N / A | N / A |
| [14-31234](#) | Harvie Vance Johnson, Jr. | 13 | 07/16/14 | N / A | N / A |
| [14-31236](#) | Teresa Lynn Clardy | 13 | 07/17/14 | N / A | N / A |
| [14-31239](#) | Jeffrey Scott Welte and Elissa Ann Welte | 13 | 07/17/14 | N / A | N / A |
| [14-31252](#) | Peter Michael Badiak and Jodi Ann Badiak | 7 | 07/20/14 | N / A | N / A |
| [14-31254](#) | Douglas A. Griffin and Susan S. Griffin | 13 | 07/21/14 | N / A | N / A |
| [14-31261](#) | Monica C. Maldonado | 13 | 07/22/14 | N / A | N / A |
| [14-31271](#) | Mitchell M Herkert | 13 | 07/24/14 | N / A | N / A |
| [14-31272](#) | William K. Huggins and Teresa L. Huggins | 13 | 07/24/14 | N / A | N / A |
| [14-31343](#) | Beninu E. Adams | 13 | 08/05/14 | N / A | N / A |
| [14-31345](#) | James Junior Harris | 13 | 08/05/14 | N / A | N / A |
| [14-31354](#) | Stacy Michelle Long | 13 | 08/07/14 | N / A | N / A |
| [14-31370](#) | Edna Maxine Rozzelle | 7 | 08/09/14 | N / A | N / A |
| [14-31376](#) | Tenecia Allena Thomas | 13 | 08/13/14 | N / A | N / A |
| [14-31402](#) | Laura R. Scruggs | 13 | 08/15/14 | N / A | N / A |
| [14-31403](#) | Ruth Ann Ferns | 13 | 08/15/14 | N / A | N / A |
| [14-31413](#) | Harry N. Drew, II | 13 | 08/18/14 | N / A | N / A |
| [14-31415](#) | David Allen Phillips, Jr. | 13 | 08/18/14 | N / A | N / A |
| [14-31424](#) | Cindy McLendon Hinton | 13 | 08/19/14 | N / A | N / A |
| [14-31440](#) | Norma Lee Walker | 13 | 08/21/14 | N / A | N / A |
| [14-31463](#) | Joseph S. Cramond | 13 | 08/25/14 | N / A | N / A |
| [14-31471](#) | Talor Lane Manning | 13 | 08/26/14 | N / A | N / A |
| [14-31473](#) | Michael Wayne Lowe and Dayna Hovis Lowe | 13 | 08/26/14 | N / A | N / A |

| [14-31486](#) | Harvey NMN Pitts, Jr. | 13 | 08/28/14 | N / A | N / A |
|---|---|---|---|---|---|
| [14-31496](#) | Raymond Eugene McClain | 13 | 08/29/14 | N / A | N / A |
| [14-31502](#) | Crystal Collette Baldwin | 13 | 08/29/14 | N / A | N / A |
| [14-31519](#) | Dianne Simpson Boyd | 13 | 09/03/14 | N / A | N / A |
| [14-31527](#) | Marcus Erwin Farmer and Ava Lynn Farmer | 13 | 09/04/14 | N / A | N / A |
| [14-31554](#) | Crystal Yvette Baptiste | 13 | 09/09/14 | N / A | N / A |
| [14-31555](#) | Elvin Kyle Best | 13 | 09/09/14 | N / A | N / A |
| [14-31558](#) | Kevin J Blanchfield | 13 | 09/10/14 | N / A | N / A |
| [14-31570](#) | Dennis Ruble Phillips and Fran Ashe Phillips | 13 | 09/11/14 | N / A | N / A |
| [14-31574](#) | Kimberly F. Shareef | 13 | 09/12/14 | N / A | N / A |
| [14-31578](#) | William David Layton, Jr. and Kimberly Williams Layton | 13 | 09/15/14 | N / A | N / A |
| [14-31617](#) | Patricia A Fletcher | 13 | 09/19/14 | N / A | N / A |
| [14-31628](#) | John Carroll Miller and Tammy Atwell Miller | 7 | 09/23/14 | N / A | N / A |
| [14-31637](#) | Anthony Burke | 13 | 09/25/14 | N / A | N / A |
| [14-31645](#) | Robert John Wilson | 7 | 09/26/14 | N / A | N / A |
| [14-31650](#) | Carolyn Guy-McNair | 13 | 09/26/14 | N / A | N / A |
| [14-31653](#) | Elton Alvanley O'Bryan, Jr. and Jennifer O'Bryan | 13 | 09/29/14 | N / A | N / A |
| [14-31656](#) | Kathryn Elaine Frank | 13 | 09/29/14 | N / A | N / A |
| [14-31662](#) | Robert Michael Sopko and Barbara Deelian Sopko | 7 | 09/29/14 | N / A | N / A |
| [14-31664](#) | Penelope Baccus Withrow | 13 | 09/30/14 | N / A | N / A |
| [14-31676](#) | Albert Eduardus Moehring | 13 | 10/02/14 | N / A | N / A |
| [14-31679](#) | Gregory Ray Smith and Susan Yvonne Smith | 13 | 10/02/14 | N / A | N / A |

| 14-31684 | Monika Marie Serve | 13 | 10/03/14 | N / A | N / A |
| 14-31695 | Ramon Franklin | 13 | 10/06/14 | N / A | N / A |
| 14-31712 | Fredericka Christy Bryant | 13 | 10/09/14 | N / A | N / A |
| 14-31730 | Tony Ellis Dennis and Wendy White Dennis | 13 | 10/14/14 | N / A | N / A |
| 14-31746 | Tylene Ivey | 13 | 10/16/14 | N / A | N / A |
| 14-31763 | Daniel Guy Dixon and Gina Griffin Dixon | 13 | 10/20/14 | N / A | N / A |
| 14-31764 | Eula Delores Davis | 13 | 10/20/14 | N / A | N / A |
| 14-31774 | Van T. Wilson | 13 | 10/20/14 | N / A | N / A |
| 14-31778 | Nancy Elizabeth Smith | 13 | 10/20/14 | N / A | N / A |
| 14-31803 | Mishelle Elizabeth May Hall | 13 | 10/24/14 | N / A | N / A |
| 14-31807 | Angelia Lashea Buchanan | 13 | 10/27/14 | N / A | N / A |
| 14-31808 | Peter Edward Dressel and Jennifer Lee Fowlkes Dressel | 7 | 10/27/14 | N / A | N / A |
| 14-31821 | Dwight Demarr Smith and Trenda Lashan Smith | 13 | 10/28/14 | N / A | N / A |
| 14-31827 | Bradley Douglas Hamrick and Laura Ann Hamrick | 13 | 10/29/14 | N / A | N / A |
| 14-31852 | Starla Hathcock | 13 | 10/31/14 | N / A | N / A |
| 14-31860 | Jerry Phillip Hatten, Jr. | 13 | 11/03/14 | N / A | N / A |
| 14-31864 | Quentin L. Hipps | 13 | 11/03/14 | N / A | N / A |
| 14-31870 | Artem Sergeyevich Mouradkhanian | 13 | 11/04/14 | N / A | N / A |
| 14-31875 | Edward Jehosaphat Bell and Barbara Murphy Bell | 13 | 11/05/14 | N / A | N / A |
| 14-31881 | Robert H Plummer, Jr. | 13 | 11/06/14 | N / A | N / A |
| 14-31889 | Reggie Malone Birchette | 13 | 11/07/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-31890](#) | Darrell Benjamin Smith | 13 | 11/07/14 | N / A | N / A |
| [14-31906](#) | Lynne Dolores Morris | 13 | 11/12/14 | N / A | N / A |
| [14-31928](#) | Michael Duane Wallace and Annette Smith Wallace | 13 | 11/17/14 | N / A | N / A |
| [14-31963](#) | Angel E. Escobar | 13 | 11/21/14 | N / A | N / A |
| [14-31970](#) | Reginald B. Williams | 13 | 11/22/14 | N / A | N / A |
| [14-31972](#) | Vaughn A. Young and Sharon A. Young | 7 | 11/23/14 | N / A | N / A |
| [14-31973](#) | Aisha Akilah Thomas | 13 | 11/24/14 | N / A | N / A |
| [14-31976](#) | Sharon Victoria Wilson-Dye | 7 | 11/24/14 | N / A | N / A |
| [14-31979](#) | Charles Everette Holt, III | 13 | 11/24/14 | N / A | N / A |
| [14-31985](#) | Jenell F. Jackson | 13 | 11/25/14 | N / A | N / A |
| [14-31992](#) | Andrea Marina Thomas | 13 | 11/25/14 | N / A | N / A |
| [14-32005](#) | Kerry Ann Larson | 13 | 11/26/14 | N / A | N / A |
| [14-32019](#) | Eric J Coleman and Kimberly A. Coleman | 13 | 12/01/14 | N / A | N / A |
| [14-32023](#) | Thomas E. Stanton and Robin L. Stanton | 13 | 12/02/14 | N / A | N / A |
| [14-32024](#) | Bobby Lee Crook and Pauline Jenrette Crook | 13 | 12/02/14 | N / A | N / A |
| [14-32030](#) | Carmen Jones Pickett | 7 | 12/03/14 | N / A | N / A |
| [14-32036](#) | Gene E. Smith | 13 | 12/05/14 | N / A | N / A |
| [14-32042](#) | Kevin J McClave and Lauren Holt McClave | 13 | 12/05/14 | N / A | N / A |
| [14-32050](#) | Arthur H. Royster, Sr. | 13 | 12/09/14 | N / A | N / A |
| [14-32061](#) | Kathleen Lavera Simpson-Crowell | 13 | 12/11/14 | N / A | N / A |
| [14-32063](#) | Maher S. Agha | 13 | 12/11/14 | N / A | N / A |
| [14-32066](#) | Elizabeth Quintana Incze | 13 | 12/12/14 | N / A | N / A |
| [14-32084](#) | Pamela Yvette Craddock | 13 | 12/17/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-32091 | Christopher Chen Parnell and Mandy Parnell | 13 | 12/18/14 | N / A | N / A |
| 14-32094 | Melissa Anne Winks | 13 | 12/18/14 | N / A | N / A |
| 14-32102 | Anthony Reese Medlock and Joyce Camille Medlock | 13 | 12/18/14 | N / A | N / A |
| 14-32119 | Desiree L. Galbreith | 13 | 12/19/14 | N / A | N / A |
| 14-32147 | Tastlie Ray Campbell | 13 | 12/31/14 | N / A | N / A |
| 14-32151 | Antonio Denard Bonner | 13 | 12/31/14 | N / A | N / A |
| 14-40022 | Alfonso Lage and Yaimelys B. Lage | 13 | 01/14/14 | N / A | N / A |
| 14-40060 | Charles Hewie Simpson, Jr. and Michelle Kask Simpson | 13 | 01/31/14 | N / A | N / A |
| 14-40093 | Jessica Leigh Sanchez | 13 | 02/20/14 | N / A | N / A |
| 14-40099 | Billy Thomas Zimmerman, Jr. | 13 | 02/26/14 | N / A | N / A |
| 14-40115 | Preston Scott Lane and Meredith Anne Lane | 13 | 03/06/14 | N / A | N / A |
| 14-40147 | Robert Anthony Crowe and Jana Susanne Crowe | 13 | 03/20/14 | N / A | N / A |
| 14-40170 | Pearlene Livsey Strong | 13 | 03/31/14 | N / A | N / A |
| 14-40185 | Jason Allen Jarrett | 13 | 04/08/14 | N / A | N / A |
| 14-40193 | William Chad Hastings and Joy Bowen Hastings | 13 | 04/10/14 | N / A | N / A |
| 14-40196 | Alfred Lee Wilson | 13 | 04/10/14 | N / A | N / A |
| 14-40200 | Dana Philbeck Petroff | 13 | 04/12/14 | N / A | N / A |
| 14-40209 | Jonathan JaVon Surratt and Cynthia Alfreda Surratt | 13 | 04/22/14 | N / A | N / A |
| 14-40224 | Brian Scott Moody and Allison Hull Moody | 13 | 04/29/14 | N / A | N / A |
| 14-40236 | Karen Anderson Hilley | 13 | 05/06/14 | N / A | N / A |
| | William Carson Evans, | | | | |

| | | | | | |
|---|---|---|---|---|---|
| [14-40240](#) | Jr. and Carolyn Denise Evans | 7 | 05/08/14 | N / A | N / A |
| [14-40281](#) | Leonard NMN Sparks and Kay Curtis Sparks | 13 | 05/30/14 | N / A | N / A |
| [14-40317](#) | Ralph David Whitesides, Jr. | 13 | 06/26/14 | N / A | N / A |
| [14-40325](#) | Paul William Mooney and Teresa LaVerne Mooney | 13 | 06/30/14 | N / A | N / A |
| [14-40340](#) | Charles Dean Allen, Jr. and Crystal Sexton Allen | 13 | 07/09/14 | N / A | N / A |
| [14-40364](#) | Manfred Gert Porsch | 13 | 07/21/14 | N / A | N / A |
| [14-40368](#) | Timothy Wayne Gosnell | 13 | 07/21/14 | N / A | N / A |
| [14-40371](#) | Angela Bridges Wilkinson | 13 | 07/23/14 | N / A | N / A |
| [14-40378](#) | James Edward Smith | 7 | 07/28/14 | N / A | N / A |
| [14-40413](#) | Robert Anthony Hyde, Jr. and Jennifer Panther Hyde | 13 | 08/20/14 | N / A | N / A |
| [14-40414](#) | Wayne Scott Bolick and Pamela Arton Bolick | 13 | 08/20/14 | N / A | N / A |
| [14-40460](#) | Stephanie Avery Abernathy | 13 | 09/22/14 | N / A | N / A |
| [14-40465](#) | Glenda Faye McClinton | 13 | 09/24/14 | N / A | N / A |
| [14-40470](#) | Billy R. Mack and Susan R. Mack | 13 | 09/25/14 | N / A | N / A |
| [14-40484](#) | Dominick George Barbieri and Rebecca Atkins Barbieri | 13 | 10/08/14 | N / A | N / A |
| [14-40490](#) | Lisa Peeler Brady | 13 | 10/10/14 | N / A | N / A |
| [14-40493](#) | Coy Burton Duncan and Teresa Reel Duncan | 13 | 10/14/14 | N / A | N / A |
| [14-40537](#) | Leland Herbert Gorecki | 13 | 11/18/14 | N / A | N / A |
| [14-40540](#) | Brian Keith Finch and | 13 | 11/19/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-40543](#) | Dovie Lovell Tessener | 13 | 11/21/14 | N / A | N / A |
| [14-40569](#) | Gladys Nanney Hughes | 13 | 12/08/14 | N / A | N / A |
| [14-40593](#) | Richard Warech and Jean T. Warech | 13 | 12/22/14 | N / A | N / A |
| [14-40594](#) | Randy Eugene Smith and Bernice Regina Smith | 13 | 12/23/14 | N / A | N / A |
| [14-40598](#) | Jerry Leonard Pharr and Barbara Fay Pharr | 13 | 12/31/14 | N / A | N / A |
| [14-50001](#) | Edward Garcia and Donelle Lee Garcia | 13 | 01/01/14 | N / A | N / A |
| [14-50008](#) | Clarence Eric Leverette, Sr. and Lelia Wilson Leverette | 13 | 01/07/14 | N / A | N / A |
| [14-50009](#) | Markandra Nicole Mattox | 13 | 01/07/14 | N / A | N / A |
| [14-50012](#) | Jimmy Haridemos Gianopoulos and Kelly Lynn Gianopoulos | 13 | 01/10/14 | N / A | N / A |
| [14-50018](#) | Oral Bernard Smith and Melinda Rogers Smith | 7 | 01/16/14 | N / A | N / A |
| [14-50021](#) | Russell Alexander Benfield and Terrie Elder Benfield | 13 | 01/17/14 | N / A | N / A |
| [14-50033](#) | David Lee Cave | 13 | 01/23/14 | N / A | N / A |
| [14-50052](#) | Crystal Stutts Davis and Gregg Anthony Davis | 13 | 01/29/14 | N / A | N / A |
| [14-50095](#) | Daniele Marie Thompson | 13 | 02/24/14 | N / A | N / A |
| [14-50108](#) | Mark Earl Lombard and Mindy Plyler Lombard | 13 | 02/27/14 | N / A | N / A |
| [14-50128](#) | Rebecca Lynn Rhodes | 13 | 03/05/14 | N / A | N / A |
| [14-50149](#) | Noble Bean Coppage | 13 | 03/11/14 | N / A | N / A |
| [14-50183](#) | John Charles Ferguson and Donna Smith | 13 | 03/25/14 | N / A | N / A |

| | Ferguson | | | | | |
|---|---|---|---|---|---|---|
| [14-50205](#) | Nelson Patrick Brockenborough | 13 | | 03/28/14 | N / A | N / A |
| [14-50211](#) | Robert Wayne Dameron and Teresa Eller Dameron | 13 | | 03/29/14 | N / A | N / A |
| [14-50226](#) | Richard Dean Meadows and Terian Nicole Meadows | 13 | | 04/01/14 | N / A | N / A |
| [14-50304](#) | David Alan Swan | 13 | | 04/30/14 | N / A | N / A |
| [14-50309](#) | Souriyanh Vilayvong and Jennifer Ann Vilayvong | 13 | | 04/30/14 | N / A | N / A |
| [14-50382](#) | Kristen Lynn Minton | 13 | | 05/23/14 | N / A | N / A |
| [14-50392](#) | Teresa E. Meyers | 11 | | 05/28/14 | N / A | N / A |
| [14-50469](#) | Jerry Paul Blankenship, II and Dustie Michelle Blankenship | 13 | | 06/30/14 | N / A | N / A |
| [14-50478](#) | Wendy Jane Warner | 7 | | 07/03/14 | N / A | N / A |
| [14-50486](#) | John Luther Rufty, Jr. | 11 | | 07/10/14 | N / A | N / A |
| [14-50498](#) | James Michael Anthony and Frances Louise Anthony | 13 | | 07/14/14 | N / A | N / A |
| [14-50499](#) | Susan Edison Pope and Keith Lee Pope | 13 | | 07/15/14 | N / A | N / A |
| [14-50500](#) | Michael Edward Thompson, Sr. and Rita Renee Thompson | 13 | | 07/15/14 | N / A | N / A |
| [14-50519](#) | Ira Lee Greene and Donna Cottrell Greene | 13 | | 07/19/14 | N / A | N / A |
| [14-50526](#) | Daniel Emil Goetz and Vicki Ann Goetz | 7 | | 07/22/14 | N / A | N / A |
| [14-50580](#) | Jan Ruth Wellborn | 13 | | 08/13/14 | N / A | N / A |
| [14-50595](#) | Constance Simpson Jenkins | 13 | | 08/21/14 | N / A | N / A |
| [14-50608](#) | James Gregory Summerville and Harolyn McCaslin | 13 | | 08/25/14 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [14-50619](#) | Rex Carlton Hoyle, Jr. | 13 | 08/28/14 | N / A | N / A |
| [14-50646](#) | Charles Kevin Gragg | 13 | 09/02/14 | N / A | N / A |
| [14-50656](#) | Alan Todd Greene and Krystal Kennedy Greene | 7 | 09/08/14 | N / A | N / A |
| [14-50682](#) | Melissa G Bell | 13 | 09/19/14 | N / A | N / A |
| [14-50718](#) | Justin Lee Settle and Catherine Irene Settle | 13 | 09/30/14 | N / A | N / A |
| [14-50771](#) | Harris Elliott Green | 13 | 10/24/14 | N / A | N / A |
| [14-50777](#) | Sudie Dianne White | 13 | 10/27/14 | N / A | N / A |
| [14-50797](#) | Michael Carl Hyche and Faith H Hyche | 13 | 10/31/14 | N / A | N / A |
| [14-50801](#) | Jody Lee Combs | 13 | 11/03/14 | N / A | N / A |
| [14-50836](#) | Brian Temerson and Lisa Temerson | 7 | 11/20/14 | N / A | N / A |
| [14-50850](#) | Kenneth Edwin Carpenter, III and Julie Smith Carpenter | 13 | 11/26/14 | N / A | N / A |
| [14-50860](#) | Stephen Arthur Swain | 13 | 12/03/14 | N / A | N / A |
| [14-50872](#) | Wylie Spencer Noblitt | 13 | 12/10/14 | N / A | N / A |
| [14-50897](#) | Elizabeth Frances Haupt | 13 | 12/19/14 | N / A | N / A |
| [15-03013](#) | Taylor v. Whitaker et al | *Lead BK:* 13-30113 Gordon Lee George, Jr. and Adrienne Michelle George | 01/20/15 | N / A | N / A |
| [15-10006](#) | Stacey Plemmons Lambert | 13 | 01/06/15 | N / A | N / A |
| [15-10012](#) | Debra Lynne Brower Fussell | 13 | 01/09/15 | N / A | N / A |
| [15-10051](#) | William N. Devlin | 13 | 02/03/15 | N / A | N / A |
| [15-10069](#) | David F. Neal and Susan Kimberly Neal | 7 | 02/10/15 | N / A | N / A |
| [15-10097](#) | Melissa Renee Squitieri | 7 | 02/27/15 | N / A | N / A |
| | Christopher John | | | | |

| | | | | | |
|---|---|---|---|---|---|
| [15-10113](#) | Dellicarpini and Kelly Marie Dellicarpini | 7 | 03/10/15 | N / A | N / A |
| [15-10116](#) | Monica Joy Mitchell | 13 | 03/10/15 | N / A | N / A |
| [15-10117](#) | Ronald Dean Ray | 13 | 03/11/15 | N / A | N / A |
| [15-10118](#) | Bradley T. Pace and Tracy A. Pace | 7 | 03/11/15 | N / A | N / A |
| [15-10130](#) | Sonya Renee Honeycutt and Michael Scott Honeycutt | 13 | 03/17/15 | N / A | N / A |
| [15-10135](#) | Gary W. Adkins | 11 | 03/19/15 | N / A | N / A |
| [15-10137](#) | Darren Scott Beck | 13 | 03/20/15 | N / A | N / A |
| [15-10148](#) | George Elliott McCracken and Angela Kilpatrick McCracken | 7 | 03/27/15 | N / A | N / A |
| [15-10160](#) | Kendra Anne Randolph | 13 | 03/30/15 | N / A | N / A |
| [15-10161](#) | Cindy C. Bruce | 13 | 03/30/15 | N / A | N / A |
| [15-10163](#) | Mark Hagler Yarborough | 7 | 03/31/15 | N / A | N / A |
| [15-10196](#) | Arnoldo nmi Alvarez | 7 | 04/13/15 | N / A | N / A |
| [15-10233](#) | Kenneth William Bass and Janice Gosnell Bass | 13 | 05/05/15 | N / A | N / A |
| [15-20013](#) | William D. Becker | 13 | 03/16/15 | N / A | N / A |
| [15-30015](#) | Robert David Little and Keiko Kushi Little | 13 | 01/07/15 | N / A | N / A |
| [15-30023](#) | Kimberly Nichole Digsby | 13 | 01/09/15 | N / A | N / A |
| [15-30030](#) | Vickki Trujillo | 13 | 01/12/15 | N / A | N / A |
| [15-30046](#) | Robert Joe Wilson, jr | 13 | 01/14/15 | N / A | N / A |
| [15-30049](#) | Belinda Kim Chang | 13 | 01/15/15 | N / A | N / A |
| [15-30074](#) | Crystal Lloyd | 13 | 01/21/15 | N / A | N / A |
| [15-30076](#) | Ulonda Marcia Billinger | 13 | 01/21/15 | N / A | N / A |
| [15-30084](#) | Zemmie Pendergrass | 13 | 01/22/15 | N / A | N / A |
| [15-30095](#) | Shelia Burgin Laws | 13 | 01/26/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| [15-30104](#) | Jennifer Michelle Jones | 13 | 01/27/15 | N / A | N / A |
| [15-30113](#) | Kimberly Ann Caldwell | 13 | 01/29/15 | N / A | N / A |
| [15-30115](#) | Sharon Gertrude Hines | 13 | 01/30/15 | N / A | N / A |
| [15-30117](#) | Nathaniel L Morgan, Jr and Tanya L Morgan | 13 | 01/30/15 | N / A | N / A |
| [15-30124](#) | Tiffany Anne Herring | 13 | 01/31/15 | N / A | N / A |
| [15-30140](#) | Judith Ann Nagel | 13 | 02/04/15 | N / A | N / A |
| [15-30145](#) | Dwayne Terrance Prioleau | 13 | 02/05/15 | N / A | N / A |
| [15-30150](#) | Thomas NMN Brookins, Jr. | 13 | 02/06/15 | N / A | N / A |
| [15-30167](#) | Sharon Laughter Cherry | 13 | 02/09/15 | N / A | N / A |
| [15-30196](#) | Debbie Wallace-Pratt | 13 | 02/13/15 | N / A | N / A |
| [15-30198](#) | Kenneth W. Tinnin, Jr. | 13 | 02/15/15 | N / A | N / A |
| [15-30223](#) | Gordon Thompson Ray | 13 | 02/19/15 | N / A | N / A |
| [15-30235](#) | Adam James Schultheis and Tiffany Ellen Schultheis | 13 | 02/20/15 | N / A | N / A |
| [15-30246](#) | David Richard Gorman | 13 | 02/23/15 | N / A | N / A |
| [15-30294](#) | Tangela T. Barrino | 13 | 03/04/15 | N / A | N / A |
| [15-30306](#) | Lynda Beard Jones | 13 | 03/05/15 | N / A | N / A |
| [15-30308](#) | Ajohna Conre Hairston | 13 | 03/05/15 | N / A | N / A |
| [15-30313](#) | Macy L Redmon and Betty L. Redmon | 7 | 03/06/15 | N / A | N / A |
| [15-30328](#) | Torrie Doran Sloan | 7 | 03/10/15 | N / A | N / A |
| [15-30339](#) | Marcia Ann Blanton | 7 | 03/11/15 | N / A | N / A |
| [15-30351](#) | Justin Brian Martin | 13 | 03/12/15 | N / A | N / A |
| [15-30359](#) | Willis E Helms and Rochelle B. Helms | 13 | 03/12/15 | N / A | N / A |
| [15-30363](#) | Gregory Dean Pierantoni | 7 | 03/13/15 | N / A | N / A |
| [15-30375](#) | Mary Louise Little | 13 | 03/16/15 | N / A | N / A |
| [15-30381](#) | Angie S Gray | 13 | 03/17/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-30402 | Robert Lewis Kitchin and Jill Alison Kitchin | 7 | 03/19/15 | N / A | N / A |
| 15-30407 | Karen Jean Perrotta | 7 | 03/20/15 | N / A | N / A |
| 15-30420 | Joyce O'Striker Fullington | 13 | 03/23/15 | N / A | N / A |
| 15-30421 | Sherman Michael Simons and Rogena Beth Simons | 13 | 03/23/15 | N / A | N / A |
| 15-30422 | Kathryn Lawson Sherman | 13 | 03/23/15 | N / A | N / A |
| 15-30423 | William Paul Gamble | 13 | 03/23/15 | N / A | N / A |
| 15-30427 | JaTina Renee' Dunlap | 13 | 03/24/15 | N / A | N / A |
| 15-30446 | Tanley Harriet Lego | 7 | 03/25/15 | N / A | N / A |
| 15-30459 | Tina Denise Mosley | 13 | 03/27/15 | N / A | N / A |
| 15-30464 | Jeffrey R. Malchesky | 13 | 03/30/15 | N / A | N / A |
| 15-30466 | Christina Melody Barnhardt | 13 | 03/30/15 | N / A | N / A |
| 15-30467 | Marion Lea Conover | 7 | 03/30/15 | N / A | N / A |
| 15-30477 | Shone M. Houston | 13 | 03/31/15 | N / A | N / A |
| 15-30479 | Bernard Cortez Hospedales | 13 | 03/31/15 | N / A | N / A |
| 15-30486 | Thomas Harvey Owen | 7 | 04/01/15 | N / A | N / A |
| 15-30519 | Tarrance Lamar Dawkins and Linette McLean Dawkins | 13 | 04/08/15 | N / A | N / A |
| 15-30533 | James Bowen Bayne and Ellen Julian Bayne | 7 | 04/10/15 | N / A | N / A |
| 15-30537 | Somlack Tammy Stewart | 13 | 04/10/15 | N / A | N / A |
| 15-30540 | Higinio Romero | 13 | 04/13/15 | N / A | N / A |
| 15-30551 | Mary H Vaughn and Charles Brent Vaughn | 13 | 04/16/15 | N / A | N / A |
| 15-30579 | Stephen Richard Richardson | 7 | 04/19/15 | N / A | N / A |
| 15-30587 | Randy Lane Fowler and Kimberly Anne Fowler | 13 | 04/20/15 | N / A | N / A |

| 15-30591 | Juan Francisco Martinez | 13 | | 04/21/15 | N / A | N / A |
|---|---|---|---|---|---|---|
| 15-30601 | Julio Cesar Herrera, Jr and Elizabeth Jo Herrera | 13 | | 04/22/15 | N / A | N / A |
| 15-30605 | Derrick Dewayne Stewart | 13 | | 04/22/15 | N / A | N / A |
| 15-30610 | Augustus Montgomery and Michelle Lynn Davenport-Montgomery | 13 | | 04/22/15 | N / A | N / A |
| 15-30615 | Dora L Quinonez | 13 | | 04/23/15 | N / A | N / A |
| 15-30622 | Robert Ian Vigdor and Cynthia Pusey Vigdor | 13 | | 04/23/15 | N / A | N / A |
| 15-30623 | Gary Lee Muckelvene and LaTonya W. Muckelvene | 13 | | 04/23/15 | N / A | N / A |
| 15-30631 | Carla Laquasha Pettis | 13 | | 04/24/15 | N / A | N / A |
| 15-30637 | William D Friday | 7 | | 04/25/15 | N / A | N / A |
| 15-30638 | James Leroy Hunter and Terri Hill Hunter | 13 | | 04/26/15 | N / A | N / A |
| 15-30655 | Tomikia N Miles | 13 | | 04/29/15 | N / A | N / A |
| 15-30656 | Larry Eugene Lyles and Monique Latrell Lyles | 13 | | 04/29/15 | N / A | N / A |
| 15-30671 | James T. Funderburk | 13 | | 04/30/15 | N / A | N / A |
| 15-30673 | Derrill Matthew Twomey and Deborah Plummer Twomey | 13 | | 04/30/15 | N / A | N / A |
| 15-30674 | Frank Richard Ricchiuti | 13 | | 04/30/15 | N / A | N / A |
| 15-30677 | Brian Keith Griffen and Maureen Murphy Griffen | 13 | | 04/30/15 | N / A | N / A |
| 15-30685 | Carmen Rochelle Jami | 13 | | 05/01/15 | N / A | N / A |
| 15-30687 | David Eugene Long Sr | 13 | | 05/04/15 | N / A | N / A |
| 15-30695 | Richard Christopher Jones and Margaret Emerson Jones | 13 | | 05/04/15 | N / A | N / A |
| 15-30697 | Michael Batson | 13 | | 05/05/15 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 15-30701 | James R Jones | 7 | 05/05/15 | N / A | N / A |
| 15-30712 | Demetrius James Mayfield and Sharon Kimble Mayfield | 13 | 05/06/15 | N / A | N / A |
| 15-30723 | Randy P Neal | 13 | 05/07/15 | N / A | N / A |
| 15-30730 | Roger A. Parkinson | 7 | 05/08/15 | N / A | N / A |
| 15-30736 | Steven Wilson | 13 | 05/11/15 | N / A | N / A |
| 15-30738 | Kamolthip Rukbuncha Eggleston | 13 | 05/11/15 | N / A | N / A |
| 15-30739 | Charles B. Espinoza and Lois N. Espinoza | 13 | 05/11/15 | N / A | N / A |
| 15-30744 | Orlando G Jimenez | 13 | 05/12/15 | N / A | N / A |
| 15-30752 | Uzma Qureshi | 7 | 05/13/15 | N / A | N / A |
| 15-30762 | Stacy Colleen Ripley | 7 | 05/13/15 | N / A | N / A |
| 15-30770 | Kathryn Theresa White | 13 | 05/14/15 | N / A | N / A |
| 15-30771 | James Anthony Powell, Jr. | 13 | 05/14/15 | N / A | N / A |
| 15-30785 | Tamika Hicks | 13 | 05/15/15 | N / A | N / A |
| 15-30790 | Bernard Emmanuel Kitchen | 7 | 05/18/15 | N / A | N / A |
| 15-30833 | Tiffany McCaskill Rivers | 7 | 05/22/15 | N / A | N / A |
| 15-40003 | Gladys Hendrix Houk | 13 | 01/06/15 | N / A | N / A |
| 15-40011 | James Arthur Lyon and Paula Michelle Lyon | 13 | 01/19/15 | N / A | N / A |
| 15-40018 | Dusty Lee Thomas | 13 | 01/26/15 | N / A | N / A |
| 15-40051 | Arthur Junior Burkhalter and Hester Arlene Burkhalter | 13 | 02/18/15 | N / A | N / A |
| 15-40056 | John Christopher McCleave | 13 | 02/20/15 | N / A | N / A |
| 15-40062 | Steven Edward Winn | 13 | 02/24/15 | N / A | N / A |
| 15-40072 | Larry Ray Laws and Pamela Cooper Laws | 7 | 02/28/15 | N / A | N / A |
| | Robert Blakely | | | | |

| 15-40073 | Richardson and Karen Hedgpeth Richardson | 13 | 02/27/15 | N / A | N / A |
|----------|-------------------------------------------|----|----------|-------|-------|
| 15-40084 | Louise NMN Strong | 13 | 03/09/15 | N / A | N / A |
| 15-40098 | Mary S Plymale | 7 | 03/17/15 | N / A | N / A |
| 15-40109 | Jerry Dale Camp and Deborah Clemmer Camp | 13 | 03/24/15 | N / A | N / A |
| 15-40127 | Thomas Edward Neal and Sheri Clark Neal | 13 | 04/02/15 | N / A | N / A |
| 15-40148 | James Mooneyham | 13 | 04/17/15 | N / A | N / A |
| 15-40149 | David A Keller | 13 | 04/20/15 | N / A | N / A |
| 15-40173 | Dorothy Lynch Jolly | 13 | 05/04/15 | N / A | N / A |
| 15-40190 | Jerry Eugene Bowen | 13 | 05/15/15 | N / A | N / A |
| 15-50026 | Tateka Tatrice Severs | 13 | 01/16/15 | N / A | N / A |
| 15-50062 | Holly Walls Beard | 13 | 02/04/15 | N / A | N / A |
| 15-50064 | Charlene Laverne Jolly | 13 | 02/06/15 | N / A | N / A |
| 15-50073 | Keith Carl Olsen and Margarida Maria Garcez | 13 | 02/11/15 | N / A | N / A |
| 15-50115 | Danny Gayle Bauguess and Peggy Anderson Bauguess | 13 | 02/28/15 | N / A | N / A |
| 15-50117 | Tony Lee Mundy | 13 | 03/03/15 | N / A | N / A |
| 15-50153 | Jackie Leonard Rogers and Deborah Reed Rogers | 13 | 03/19/15 | N / A | N / A |
| 15-50169 | Brandie Swisher Couch | 13 | 03/24/15 | N / A | N / A |
| 15-50213 | Nadine M Winter | 13 | 04/06/15 | N / A | N / A |
| 15-50248 | Gwyn Hamilton Shew and Billie Jo Shew | 13 | 04/24/15 | N / A | N / A |
| 15-50255 | John L. Fox, Jr and Sylvia G. Fox | 13 | 04/28/15 | N / A | N / A |
| 15-50256 | Michael Davidson Horne | 13 | 04/28/15 | N / A | N / A |
| 15-50292 | Geneva Lynn Rhoades | 13 | 05/14/15 | N / A | N / A |

| 15-50298 | Perry Grady Williams | 13 | 05/18/15 | N / A | N / A |
| 15-50324 | Kimberly Ann Ryon and Michael L Ryon | 13 | 05/27/15 | N / A | N / A |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 06/09/2015 11:25:40 | | |
| **PACER Login:** | bs0811:2518137:0 | **Client Code:** | |
| **Description:** | Search | **Search Criteria:** | LName: Underwood FName: Matt Type: aty Open Cases: included |
| **Billable Pages:** | 17 | **Cost:** | 1.70 |